Janet M. Herold, Regional Solicitor
Susan Seletsky, FLSA Counsel
Boris Orlov, Attorney (SBN 223532)
Sonya A Shao, Attorney (SBN 300832)
Demian Camacho, Attorney (SBN 286693)
Office of the Solicitor
United States Department of Labor
350 S. Figueroa St., Suite 370
Los Angeles, California 90071-1202
Telephone: (213) 894-5410
Facsimile:  (213) 894-2064
Email: orlov.boris@dol.gov

Attorneys for the Plaintiff

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **Thomas E. Perez**,<br>    Secretary of Labor,<br>    United States Department of Labor,<br><br>                        Plaintiff,<br><br>                  v.<br><br>**WEST COAST DRYWALL &**<br>**COMPANY, INC.** a corporation;<br>**MARK HERBERT**, an individual;<br>**SANTOS GARCIA**, an individual<br><br><br>                        Defendants. | Case No. 5:16-cv-01565-BRO-SP<br><br><br>CONSENT JUDGMENT |

Plaintiff, THOMAS E. PEREZ, Secretary of Labor, United States Department of Labor (the "Secretary") and Defendants West Coast Drywall & Company, Inc. ("West Coast"), Mark Herbert ("Herbert"), and Santos Garcia ("Garcia") (collectively, "Defendants") have agreed to resolve the matters in controversy in this

**CONSENT JUDGMENT**                                                                 **1**

civil action and agree to the entry of this Consent Judgment and Injunction ("Judgment").

A.    The Secretary filed a Complaint in the above-captioned proceeding naming Defendants and alleging that Defendants violated provisions of sections 7, 11(c), 15(a)(2) and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended ("FLSA"), 29 U.S.C. §§ 207, 211(c), 215(a)(2) and 215(a)(5). Defendants have appeared in this action.

B.    Defendants admit that the Court has jurisdiction over the parties and subject matter of this civil action and that venue lies in the Central District of California.

C.    Defendants neither admit nor deny the allegations in the Complaint.

D.    The Secretary and Defendants waive Findings of Fact and Conclusions of Law, and agree to the entry of this Judgment in settlement of this action, without further contest.

E.    Defendants understand and acknowledge that demanding or accepting any of the funds due employees under this Judgment or threatening any employee or retaliating against any employee for accepting money due under this Judgment or for exercising any of their rights under the FLSA is specifically prohibited by the FLSA, 29 U.S.C. § 215(a)(3), and that violation of this Judgment may subject Defendants to equitable and legal damages, including punitive damages and civil contempt.

F.    Defendants acknowledge that any individual or entity acting on their behalf or at their direction (including but not limited to supervisors or superintendents) will be provided with notice of the provisions of this Judgment within 30 days of entry.

It is therefore, upon joint motion of the attorneys for the parties, and for cause shown,

ORDERED, ADJUDGED, AND DECREED that Defendants, their officers,

**CONSENT JUDGMENT**                                                    **2**

agents, servants, and employees and those persons in active concert or participation with them who receive actual notice of this order (by personal service or otherwise) be, and they hereby are, permanently enjoined and restrained from violating the provisions of sections 7, 11(c), 15(a)(2) and 15(a)(5) of the FLSA, 29 U.S.C. §§ 207, 211(c), 215(a)(2) and 215(a)(5), in any of the following manners:

1.     Defendants shall not, contrary to FLSA sections 7 and 15(a)(2) employ any employee who in any workweek is engaged in commerce, within the meaning of the FLSA, or is employed in an enterprise engaged in commerce or in the production of goods for commerce, within the meaning of FLSA § 3(s), for any workweek longer than 40 hours unless such employee receives compensation for his or her employment in excess of 40 hours in such workweek at a rate not less than one and one-half times the regular rate at which he or she is employed.

2.     Defendants shall not fail to make, keep, make available to authorized agents of the Secretary for inspection, transcription, and/or copying, upon their demand for such access, and preserve records of employees and of the wages, hours, and other conditions and practices of employment maintained, as prescribed by regulations issued, and from time to time amended, pursuant to FLSA §§ 11(c) and 15(a)(5), 29 U.S.C. §§ 211(c) and 215(a)(5) and the implementing regulations found in Title 29, Code of Federal Regulations, Part 516.

3.     Defendants, jointly and severally, shall not withhold payment of $470,000 in overtime pay hereby due under the FLSA and this Judgment to individuals on Exhibit 1 (or any amendments thereto), as a result of their employment by Defendants during the period of April 1, 2013 through May 31, 2015 ("back wage accrual period") as set forth in the attached Exhibit 1, showing the name of each employee and listing on the same line the gross backwage amount due the employee and the period covered by the Consent Judgment.

4.     Liquidated damages in the amount of $470,000 (constituting 100 percent of the back wages that so became due) are hereby found to be due under the

**CONSENT JUDGMENT**                                                                                    **3**

FLSA, Section 16(c).

5.  To accomplish the requirements of Paragraphs 3 and 4, Defendants shall deliver to the Wage and Hour Division, United States Department of Labor, West Covina District Office, the following:

a. On or before January 31, 2017, a schedule in duplicate bearing the name of the corporate Defendant, employer identification number, address, and phone number of the corporate Defendant and showing the name, last known (home) address, social security number, Employer issued employee identification number for each person listed in the attached Exhibit 1.

b. Defendants shall deliver to Wage Hour the payments set forth on the attached Exhibit 2.  Each payment shall be made by a cashier's check or money order and includes interest calculated at 1% per year on the unpaid balance until the balance is paid in full.  The checks for payments 1 and 2 shall have the Firm name and "BWs + Int." written on each, payable to the order of the "Wage and Hour Div., Labor," and be delivered on or before the date the payment is due as set forth in Exhibit 2. The checks for payments 3 and 4 shall have the Firm name and "LDs + Int." written on it, payable to the order of the "Wage and Hour Div., Labor," and be delivered on or before the date the payment is due as set forth in Exhibit 2.

c. In the event of any default in the timely making of any payment due hereunder, the full amount due under the backwage and liquidated damages provisions of this Judgment which then remains unpaid, plus post-judgment interest at the rate of 10% per year, from the date of this Judgment until paid in full, shall become due and payable upon the Secretary's sending by ordinary mail a written demand to the last business address of the defendants then known to the Secretary.

d.  The Secretary shall allocate and distribute the funds described in paragraphs 3 and 4 less deductions for employees' share of social security and

**CONSENT JUDGMENT** 4

withholding taxes on the backwage amounts to the persons named in the attached Exhibit 1, or to their estates if that be necessary, in his sole discretion, and any money not so paid within a period of three years from the date of its receipt, because of an inability to locate the proper persons or because of their refusal to accept it, shall be then deposited in the Treasury of the United States, as miscellaneous receipts, pursuant to 29 U.S.C. § 216(c).

f. On or before December 20, 2017, as specified on Exhibit 2, a cashier's check or money order in the amount of $50,500. The check shall have the Firm name and "OT/CMP + Int" written on it, payable to the order of the "Wage and Hour Div., Labor."

6.    Defendants, their officers, agents, servants, and employees and those persons in active concert or participation with them, shall not in any way directly or indirectly, demand, require or accept any of the back wages or liquidated damages from any of their past or current employees, including without limitation those listed on the attached Exhibit 1. Defendants shall not threaten or imply that adverse action will be taken against any employee because of their receipt of funds to be paid under this Judgment. Violation of this Paragraph may subject Defendants to equitable and legal damages, including punitive damages and civil contempt.

7.    Defendants, their officers, agents, servants, and employees and those persons in active concert or participation with them, shall not in any way retaliate or take any adverse employment action, or threaten or imply that adverse action will be taken against any employee who exercises or asserts his or her rights under the FLSA or provides information to any public agency investigating compliance with the FLSA. Violation of this Paragraph may subject Defendants to equitable and legal damages, including punitive damages and civil contempt.

**CONSENT JUDGMENT**                                                                 **5**

8.      Defendants shall comply with the FLSA, and if not already in effect at the time of entry of this Judgment, shall amend and maintain their payroll practices as follows:

a. Defendants shall accurately record the information required by 29 C.F.R. § 516.2 in the payroll records, including (1) all hours worked by employees each workday and workweek; (2) the rate(s) of pay for each of the hours worked during a workweek; (3) the total weekly straight-time earnings due for the hours worked during the workweek; (4) the total premium pay for overtime hours; and (5) if Defendants choose to calculate pay through any type of production-based system, such as a piece rate system, Defendants shall:  a) notify employees of the standard applicable piece rate to be paid in writing, and keep a written record of any changes to or deviations from the standard applicable piece rate; b) utilize a process or procedure whereby employees are informed, in writing, of changes in the standard piece rate within 7 business days after a change is agreed upon (e.g., utilizing a log book where employees initial changes in the piece rate for a particular project or providing the employee with a document (which may be handwritten) confirming the change in the piece rate); c) maintain a record of the identities of all employees working on any "team" to which a given employee is assigned; d) maintain a record of the precise formula used to calculate how each employees' weekly pay, including overtime pay, is calculated, and provide that formula on each employee's weekly paystub, or make such information open to each employee for inspection; e) calculate overtime at time and one-half the employee's regular rate (the regular rate is calculated by dividing the employee's total weekly earnings before any deductions are made by the total number of hours worked in that workweek); and f) show all deductions on the employee's weekly paystub along with an explanation of the deductions.

**CONSENT JUDGMENT**                                                    **6**

b.      Defendants' timekeeping system shall permit employees (as opposed to supervisors) to track their individual work hours daily.  If changes in the time records later are required, Defendants shall designate and authorize one or more individuals in West Coast Drywall's corporate offices to correct time entry errors.  Crew leaders and superintendents may not change or edit employee entered hours on a time sheet.  Defendants will dedicate two individuals to train employees on filling out time cards and perform periodic checks of timecards at various worksites.  This provision shall remain in effect for three years.

c.      Defendants shall maintain all time and payroll records for a period of not less than three years.

d.      Defendants shall record all wages paid to employees, regardless of the manner of payment, on their payroll records, and any expense reimbursements may be recorded in Defendants' accounts payable system.

e.      Defendants shall inform all supervisors, managers, superintendents, and foremen regarding the requirements of this Judgment and shall provide a complete copy of this Judgment to all supervisors, managers and superintendents.

f.      Defendants shall not alter or manipulate time or payroll records to reduce the number of hours actually worked by an employee, and Defendants shall not encourage workers to under-report their hours worked.

g.      Defendants shall not direct supervisors, superintendents, foremen, or payroll preparers to falsify time or payroll records in any manner including reducing the number of hours worked by employees, and Defendants shall direct supervisors, superintendents, foreman and payroll providers to encourage workers to report all hours worked. The Court makes no finding about Defendants' past payroll practices.

**CONSENT JUDGMENT**                                                    **7**

h.      Defendants shall include a notice provision on the employee time verification form to notify employees that they have a right to review the records of hours worked and if they disagree with the hours the employer has recorded they have the right to bring this to the attention of the Defendants without any retaliation.

i.      Defendants shall pay employees for all work hours including all training time.

9.      On at least an annual basis, Defendants shall hire an independent third-party to conduct supervisor training as to the requirements of the FLSA. The training shall be for one session of not less than one hour with an opportunity for questions and answers and shall address the FLSA's minimum wage, overtime, record keeping, and anti-retaliation requirements.  All supervisors and employees who determine Defendants' employees' pay or schedules or who prepare payroll shall attend this training. Defendants shall maintain documentation of these trainings for a period of three (3) years and shall provide it to representatives of the Secretary of Labor upon request. The documentation must include without limitation a list of attendees (with their signatures), the content of the training, including any materials used, distributed or referenced during the training, and the date, time and location of the training. This provision shall be in effect for a period of three (3) years from the date entry of this Judgment by the Court.

10.      Within sixty (60) days after the entry of this Judgment, Defendants shall provide written information to all then-existing employees that discusses the FLSA generally and employees' entitlement to minimum wages and overtime compensation under the FLSA, including specific examples of how overtime is computed for piece rate and hourly employees, and that includes references to the Wage and Hour website.  (www.dol.gov/whd).  This information may be provided

to employees in paper form, may use DOL Fact Sheet No. 13 or may be included in any Employee Handbook that Defendants provide to their employees.

11.     No later than November 1, 2017, Defendants shall obtain an audit of their compliance with the FLSA, and regulations issued under the FLSA, to be conducted by a third-party monitor hired at Defendants' expense, which may be an attorney, an accountant, or some other professional knowledgeable about the FLSA. The third-party monitor will prepare a written report which summarizes the steps taken to complete the audit, and the findings of the audit as to Defendants compliance with the FLSA. Defendants shall provide a copy of the written report to the District Director of the Wage and Hour West Covina District Office, no later than November 30, 2017.

12.     Within thirty (30) days of the entry of this Judgment, Defendants shall supply all of their employees with copies of the attached Exhibit 3, which summarizes terms of this Judgment and the employees' rights under the FLSA. English and Spanish versions are included in the attached Exhibit 3. In addition, Defendants shall provide copies of Exhibit 3 to all new hires, and conspicuously post a copy at all office locations in the employee break room where it is visible.  In addition, within 10 days of the entry of this Judgment, Defendants shall post this Judgment at its business locations in an area that is frequented by employees and where it is visible. This provision shall be in effect for a period of 18 months from the date entry of this Judgment by the Court.

IT IS ORDERED that the filing, pursuit, and/or resolution of this proceeding with the entry of this Judgment shall not act as or be asserted as a bar to any action or claim under FLSA § 16(b), 29 U.S.C. § 216(b), as to any employee not named on the attached Exhibit 1 or Amended Exhibit 1, nor as to any employee named on the attached Exhibit 1 or the Amended Exhibit 1 for any period not specified therein, nor as to any employer other than Defendants; and it is further

ORDERED that this Judgment represents a full resolution of all claims alleged

**CONSENT JUDGMENT**                                                                                    **9**

against Defendants in the Secretary's Complaint for the employees named in Exhibit 1; and, it is further

ORDERED that each party shall bear its own fees and other expenses incurred by such party in connection with any stage of this proceeding, including but not limited to attorneys' fees, which may be available under the Equal Access to Justice Act, as amended; and it is further

ORDERED that this Court shall retain jurisdiction of this action for purposes of enforcing compliance with the terms of this Judgment.

IT IS SO ORDERED.

DATED: January 18, 2017

By: _____

Honorable Beverly R. O'Connell
United States District Court Judge

**CONSENT JUDGMENT**                                                                 **10**

1   For the Defendants:

2

3   The Defendants hereby consent to the entry of
    this Judgment, and waive notice by the Clerk of Court:

4

5

6

7   _____        1/16/17
    West Coast Drywall & Company, Inc.    Date

8   By:
    Title: CEO

9

10

11  _____        1/16/17
    Mark Herbert, Individually           Date

12

13

14  _____        1-16-17
    Santos Garcia, Individually          Date

15

16

17

18

19

20

21

22

23

24

25

**CONSENT JUDGMENT**                              11

1    Littler Mendelson, P.C.

2

3

4    Gary Bethel, Attorney                        Date  1/16/17
     Attorneys for Defendants

5

6

7

8

9

10

11

12

13

14.

15

16

17

18

19

20

21

22

23

24

25

**CONSENT JUDGMENT**                                              **12**

1

2

3 For the Plaintiff:

4 M. PATRICIA SMITH
Solicitor of Labor

5

6 JANET M. HEROLD
Regional Solicitor

7

8 SUSAN SELETSKY
FLSA COUNSEL

9

10

11 _____          1-17-17
BORIS ORLOV, Senior Trial Attorney        _____

12 Attorneys for the Plaintiff               Date
U.S. Department of Labor

13

14

15

16

17

18

19

20

21

22

23

24

25

**CONSENT JUDGMENT**                                    **13**

# **Exhibit 1**

| First Name | Last Name | BW Start Date | BW End Date | Overtime Due | Liquidated Damages | TOTAL |
|---|---|---|---|---|---|---|
| DYLAN C | ABBUHL | 10/23/2014 | 12/18/2014 | $83.41 | $83.41 | $166.82 |
| FREDDY | ACEVEDO | 06/12/2014 | 02/26/2015 | $334.77 | $334.77 | $669.55 |
| FERNANDO | ACOSTA | 01/23/2014 | 01/23/2014 | $39.27 | $39.27 | $78.55 |
| GABRIEL | ACOSTA | 04/11/2013 | 03/05/2015 | $1,331.82 | $1,331.82 | $2,663.64 |
| JOSE M | ACOSTA | 06/05/2014 | 06/05/2014 | $42.09 | $42.09 | $84.18 |
| JULIAN ISAAC | ACOSTA | 04/11/2013 | 09/11/2014 | $1,627.95 | $1,627.95 | $3,255.91 |
| SANTIAGO | ACOSTA | 01/23/2014 | 01/23/2014 | $39.27 | $39.27 | $78.55 |
| JORGE OMAR | ACOSTA BOBADILLA | 04/11/2013 | 03/19/2015 | $3,513.00 | $3,513.00 | $7,026.00 |
| ANGEL | ADAME MUNOZ | 05/16/2013 | 01/08/2015 | $1,067.59 | $1,067.59 | $2,135.18 |
| HEINER | ADONAHY TRASVINA | 03/13/2014 | 03/13/2014 | $51.64 | $51.64 | $103.27 |
| RAMON D | AGUAYO | 02/13/2014 | 02/13/2014 | $41.45 | $41.45 | $82.91 |
| GUILLERMO | AGUILAR | 09/11/2014 | 09/11/2014 | $39.36 | $39.36 | $78.73 |
| JOSE | AGUILAR | 01/30/2014 | 11/20/2014 | $395.00 | $395.00 | $790.00 |
| MILTON R | AGUILAR | 05/02/2013 | 03/12/2015 | $370.73 | $370.73 | $741.45 |
| OMAR | AGUILAR | 10/10/2013 | 03/12/2015 | $2,060.25 | $2,060.25 | $4,120.50 |
| WILFREDO | AGUILAR | 04/11/2013 | 11/13/2014 | $368.86 | $368.86 | $737.73 |
| SALVADOR | AGUILAR JIMENEZ | 10/10/2013 | 06/19/2014 | $87.09 | $87.09 | $174.18 |
| FREDY | AGUILAR SOLORIO | 05/02/2013 | 03/05/2015 | $1,864.18 | $1,864.18 | $3,728.36 |
| RAMIRO | AGUILAR SOLORIO | 05/02/2013 | 03/05/2015 | $1,673.05 | $1,673.05 | $3,346.09 |
| RAMON | AGUILAR SOLORIO | 06/27/2013 | 03/19/2015 | $2,965.59 | $2,965.59 | $5,931.18 |
| FRANCISCO | AGUILAR T | 08/01/2013 | 08/01/2013 | $49.91 | $49.91 | $99.82 |
| JUAN A | AGUILAR ZEPEDA | 09/18/2014 | 09/25/2014 | $87.14 | $87.14 | $174.27 |
| JOSE LUIS | AGUILAR ZUNIGA | 06/05/2014 | 02/12/2015 | $988.55 | $988.55 | $1,977.09 |
| DAVID | AGUILERA HERNANDEZ | 05/01/2014 | 10/30/2014 | $198.86 | $198.86 | $397.73 |
| ELIAS | AGUILUZ JR | 07/31/2014 | 10/02/2014 | $82.36 | $82.36 | $164.73 |
| ALFREDO | AGUIRRE | 07/31/2014 | 07/31/2014 | $40.36 | $40.36 | $80.73 |
| JOSE | AGUIRRE | 08/08/2013 | 09/19/2013 | $175.18 | $175.18 | $350.36 |
| MAURILIO | AGUIRRE | 04/18/2013 | 03/19/2015 | $662.10 | $662.10 | $1,324.20 |

**CONSENT JUDGMENT**                                                                         **14**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | RAFAEL | AGUIRRE | 08/14/2014 | 08/14/2014 | $39.09 | $39.09 | $78.18 |
| 2 | ADRIAN | AGUIRRE ALCARAZ | 08/14/2014 | 03/12/2015 | $248.09 | $248.09 | $496.18 |
| 3 | FELIPE D | AGUIRRE DIAZ | 08/01/2013 | 08/29/2013 | $125.23 | $125.23 | $250.45 |
| | JOSE J | AHUEJOTE RODRIGUEZ | 10/02/2014 | 10/02/2014 | $40.32 | $40.32 | $80.64 |
| 4 | JUAN M | AHUMADA HERALDEZ | 01/16/2014 | 04/17/2014 | $228.73 | $228.73 | $457.45 |
| 5 | JUAN A | ALAS  S | 03/19/2015 | 03/19/2015 | $41.91 | $41.91 | $83.82 |
| 6 | RICARDO SANCHEZ | ALBA | 09/11/2014 | 10/09/2014 | $214.59 | $214.59 | $429.18 |
| 7 | FRANCISCO | ALBORAN TREVINO | 02/12/2015 | 03/19/2015 | $174.41 | $174.41 | $348.82 |
| 8 | GUADALUPE J | ALCARAZ | 06/19/2014 | 06/19/2014 | $39.27 | $39.27 | $78.55 |
| 9 | JAIME | ALCARAZ | 02/26/2015 | 02/26/2015 | $46.77 | $46.77 | $93.55 |
| 10 | RUBEN | ALCARAZ | 01/15/2015 | 01/15/2015 | $49.59 | $49.59 | $99.18 |
| | RENEE | ALDANA MARQUEZ | 11/21/2013 | 12/11/2014 | $508.86 | $508.86 | $1,017.72 |
| 11 | OMAR ALEJANDRO | ALEXANDER | 10/23/2014 | 10/23/2014 | $45.45 | $45.45 | $90.91 |
| 12 | MARTINEZ ALEJANDRO | ALONSO | 10/31/2013 | 10/02/2014 | $226.36 | $226.36 | $452.73 |
| 13 | CRISTINO | ALTAMIRANO-ADAME | 07/03/2014 | 02/26/2015 | $78.55 | $78.55 | $157.09 |
| | J. ELIAS GARCIA | ALVARADO | 04/11/2013 | 04/11/2013 | $39.09 | $39.09 | $78.18 |
| 14 | JOEL | ALVARADO | 08/14/2014 | 08/14/2014 | $39.09 | $39.09 | $78.18 |
| 15 | MIGUEL | ALVARADO | 08/28/2014 | 08/28/2014 | $38.91 | $38.91 | $77.82 |
| 16 | DARIO | ALVARADO ROJAS | 07/11/2013 | 07/18/2013 | $84.09 | $84.09 | $168.18 |
| 17 | TORIBIO | ALVARDO MENDEZ | 04/24/2014 | 04/24/2014 | $39.09 | $39.09 | $78.18 |
| | JAVIER EFRAIN | ALVAREZ | 04/25/2013 | 10/16/2014 | $167.23 | $167.23 | $334.45 |
| 18 | BULMARO | ALVAREZ BARAJAS | 11/07/2013 | 07/17/2014 | $126.23 | $126.23 | $252.45 |
| 19 | ERICK F | ALVAREZ DIAZ | 07/24/2014 | 07/24/2014 | $39.18 | $39.18 | $78.36 |
| 20 | JORGE NOE | ALVAREZ PENA | 08/29/2013 | 08/28/2014 | $173.73 | $173.73 | $347.45 |
| 21 | INOCENTE | ALVARRAN | 07/11/2013 | 07/11/2013 | $41.55 | $41.55 | $83.09 |
| | ENRIQUE | AMARAL HERNANDEZ | 08/29/2013 | 08/29/2013 | $41.32 | $41.32 | $82.64 |
| 22 | FELIPE D | AMPARO OCHOA | 06/12/2014 | 06/19/2014 | $110.77 | $110.77 | $221.55 |
| 23 | GUSTAVO | ANAYA | 06/13/2013 | 03/19/2015 | $1,249.36 | $1,249.36 | $2,498.73 |
| 24 | ROBERTO | ANAYA | 09/25/2014 | 12/18/2014 | $189.05 | $189.05 | $378.09 |
| | SABAS | ANAYA | 09/12/2014 | 08/28/2014 | $87.36 | $87.36 | $174.73 |
| 25 | FELIPE | ANDRADE | 05/23/2013 | 11/14/2013 | $466.55 | $466.55 | $933.09 |
| | HECTOR | ANDRADE | 04/25/2013 | 01/22/2015 | $1,587.55 | $1,587.55 | $3,175.09 |
| | MARCOS | ANDRADE | 01/30/2014 | 02/05/2015 | $598.95 | $598.95 | $1,197.91 |

**CONSENT JUDGMENT**                                                    **15**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | RAMON | ANDRADE | 08/22/2013 | 08/29/2013 | $80.36 | $80.36 | $160.73 |
| 2 | FIDEL | ANDRADE GONZALEZ | 10/31/2013 | 11/21/2013 | $125.00 | $125.00 | $250.00 |
| 3 | JESUS M | ANDRADE VALDEZ | 09/18/2014 | 03/05/2015 | $166.59 | $166.59 | $333.18 |
| | CESAR | ANGEL | 07/17/2014 | 09/18/2014 | $154.86 | $154.86 | $309.73 |
| 4 | CARLOS | ANGULO | 04/18/2013 | 03/12/2015 | $3,652.00 | $3,652.00 | $7,304.00 |
| 5 | CARLOS | ANGULO | 12/19/2013 | 02/12/2015 | $386.23 | $386.23 | $772.45 |
| 6 | VICTOR M | ANGULO | 05/16/2013 | 03/12/2015 | $1,078.60 | $1,078.60 | $2,157.20 |
| 7 | RAUDEL | ANTONIO T | 02/13/2014 | 03/19/2015 | $912.47 | $912.47 | $1,824.93 |
| 8 | ADAN | ANTUNA VILLA | 03/13/2014 | 08/21/2014 | $247.14 | $247.14 | $494.27 |
| | ALVERTO | ARANA | 07/18/2013 | 08/01/2013 | $130.68 | $130.68 | $261.36 |
| 9 | ALBERTO | ARANDA | 08/15/2013 | 11/07/2013 | $200.41 | $200.41 | $400.82 |
| 10 | SALVADOR | ARANDA LANDA | 04/25/2013 | 10/30/2014 | $783.86 | $783.86 | $1,567.73 |
| 11 | VALENTIN | ARANDAS GARCIA | 08/07/2014 | 11/20/2014 | $179.68 | $179.68 | $359.36 |
| | JOEL REYES | ARELLANO | 04/24/2014 | 05/08/2014 | $79.55 | $79.55 | $159.09 |
| 12 | LUIS ANGEL | ARELLANO | 04/17/2014 | 08/28/2014 | $158.50 | $158.50 | $317.00 |
| 13 | MARCO A | ARELLANO | 10/31/2013 | 10/31/2013 | $41.64 | $41.64 | $83.27 |
| 14 | FERNANDO | ARELLANO MONTES | 04/11/2014 | 03/19/2015 | $ 3,227.05 | $3,227.05 | $6,454.10 |
| | MARIO | AREVALO | 10/16/2014 | 10/16/2014 | $43.77 | $43.77 | $87.55 |
| 15 | RODRIGO | AREVALO | 06/26/2014 | 06/26/2014 | $39.45 | $39.45 | $78.91 |
| 16 | JESUS | ARGUELLES AZUARA | 01/08/2015 | 01/08/2015 | $43.05 | $43.05 | $86.09 |
| 17 | HECTOR O | ARIAS-GARCIA | 05/02/2014 | 02/05/2015 | $1,986.36 | $1,986.36 | $3,972.73 |
| 18 | ROGELIO A. | ARMAS | 06/13/2014 | 01/22/2015 | $363.50 | $363.50 | $727.00 |
| | CONCEPCION | ARROYO PEREZ | 07/18/2013 | 07/18/2013 | $41.86 | $41.86 | $83.73 |
| 19 | BENJAMIN | ARROYO TENA | 05/22/2013 | 01/29/2015 | $741.89 | $741.89 | $1,483.77 |
| 20 | LUIS | ARSONA C | 04/18/2013 | 03/12/2015 | $1,842.70 | $1,842.70 | $3,685.40 |
| 21 | JESUS E | ASCENCIO | 09/25/2014 | 11/20/2014 | $221.36 | $221.36 | $442.73 |
| 22 | ARTURO | AVALOS | 08/21/2014 | 08/21/2014 | $45.68 | $45.68 | $91.36 |
| | WILVER E. | AVELARDE | 04/18/2013 | 03/19/2015 | $344.77 | $344.77 | $689.55 |
| 23 | ESMID | AVENDANO | 10/17/2013 | 01/15/2015 | $458.32 | $458.32 | $916.64 |
| 24 | FERMIN | AVENDANO | 10/17/2013 | 06/19/2015 | $391.91 | $391.91 | $783.82 |
| | MARIO | AVENDANO | 03/20/2014 | 11/13/2014 | $283.95 | $283.95 | $567.91 |
| 25 | MARIO | AVENDANO VALDOVINOS | 02/13/2014 | 02/13/2014 | $42.82 | $42.82 | $85.64 |
| | JOSE JUAN | AVILA | 05/16/2013 | 05/16/2013 | $41.73 | $41.73 | $83.45 |

**CONSENT JUDGMENT**                                                                          **16**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | LUIS A. | AVILA | 06/20/2013 | 06/20/2013 | $45.32 | $45.32 | $90.64 |
| 2 | LEON R | AVILA LIMON | 07/17/2014 | 07/17/2014 | $39.09 | $39.09 | $78.18 |
| 3 | SALVADOR | AVINA RODRIGUEZ | 04/11/2013 | 07/17/2014 | $1,184.75 | $1,184.75 | $2,369.50 |
| | CARLOS | AYALA | 02/06/2014 | 04/03/2014 | $83.05 | $83.05 | $166.09 |
| 4 | ISRAEL GARCIA | AYALA | 10/23/2014 | 11/20/2014 | $235.73 | $235.73 | $471.45 |
| 5 | MANUEL | AYALA | 02/06/2014 | 02/06/2014 | $43.23 | $43.23 | $86.45 |
| 6 | MARIO | AYALA | 04/25/2013 | 03/19/2015 | $2,071.59 | $2,071.59 | $4,143.18 |
| 7 | FRANCISCO | AYALA ANGUIANO | 02/06/2014 | 04/03/2014 | $83.05 | $83.05 | $166.09 |
| | ARTURO | AYALA GARCIA | 06/13/2013 | 11/06/2014 | $126.77 | $126.77 | $253.55 |
| 8 | JOSE L. | AYALA GARCIA | 10/30/2014 | 10/30/2014 | $41.64 | $41.64 | $83.27 |
| 9 | MARCO A | AYALA NAVA | 02/06/2014 | 04/17/2014 | $186.75 | $186.75 | $373.50 |
| 10 | MIGUEL ANGEL | AYALA OCAMPO | 01/23/2014 | 02/13/2014 | $208.40 | $208.40 | $416.81 |
| 11 | REYMUNDO | AYON | 02/05/2015 | 03/19/2015 | $128.36 | $128.36 | $256.73 |
| 12 | FRANCISCO J | AZARCOYA | 09/26/2013 | 10/03/2013 | $82.73 | $82.73 | $165.45 |
| | LUIS A | BALDENEGRO | 09/19/2013 | 09/11/2014 | $175.55 | $175.55 | $351.09 |
| 13 | MARCO A | BALLESTEROS RIOS | 02/06/2014 | 11/20/2014 | $395.23 | $395.23 | $790.45 |
| 14 | HECTOR | BANDA REYES | 07/03/2014 | 10/02/2014 | $104.23 | $104.23 | $208.45 |
| 15 | ALFREDO | BANDERA RADILLA | 07/11/2013 | 03/05/2015 | $300.64 | $300.64 | $601.27 |
| | CESAR | BANUELOS | 12/19/2013 | 03/12/2015 | $   369.23 | $369.23 | $738.45 |
| 16 | JONHATAN A. | BARAJAS NOLASCO | 02/13/2014 | 01/15/2015 | $734.82 | $734.82 | $1,469.64 |
| 17 | HERMENEGILDO | BARBOSA | 07/31/2014 | 07/31/2014 | $40.36 | $40.36 | $80.73 |
| 18 | GERARDO | BARRAGAN | 03/12/2015 | 03/12/2015 | $43.41 | $43.41 | $86.82 |
| | SALVADOR | BARRAGAN-ESPINOZA | 04/25/2013 | 06/27/2013 | $168.77 | $168.77 | $337.55 |
| 19 | GILBERTO M | BARRIOS | 07/03/2014 | 07/03/2014 | $45.82 | $45.82 | $91.64 |
| 20 | ROERCY | BARRIOS | 10/03/2013 | 10/03/2013 | $43.18 | $43.18 | $86.36 |
| 21 | RAUL IVAN | BARRON | 03/12/2015 | 03/12/2015 | $39.27 | $39.27 | $78.55 |
| 22 | ANTONIO | BATALLA | 03/13/2014 | 03/13/2014 | $41.05 | $41.05 | $82.09 |
| | AGUSTIN | BAUTISTA | 08/29/2013 | 08/29/2013 | $38.64 | $38.64 | $77.27 |
| 23 | ARMANDO | BECERRIL | 04/11/2013 | 03/12/2015 | $1,522.68 | $1,522.68 | $3,045.36 |
| 24 | JOSE C | BECERRIL MONTIEL | 06/06/2014 | 10/02/2014 | $165.55 | $165.55 | $331.09 |
| 25 | JOSE | BEDOLLA GARCIA | 01/30/2014 | 05/08/2014 | $82.86 | $82.86 | $165.73 |
| | FELIPE | BEDOLLA NAVARRETE | 01/30/2014 | 01/30/2014 | $43.23 | $43.23 | $86.45 |
| | ARTURO | BEDOY JR. | 07/25/2013 | 08/01/2013 | $101.18 | $101.18 | $202.36 |

**CONSENT JUDGMENT**                                                                 **17**

| | | | | | | |
|---|---|---|---|---|---|---|
| EZEQUIEL | BELLO | 01/09/2014 | 01/09/2014 | $39.09 | $39.09 | $78.18 |
| FAUSTINO | BELLO | 01/09/2014 | 01/09/2014 | $39.27 | $39.27 | $78.55 |
| MARCOS | BELLO | 01/09/2014 | 01/09/2014 | $39.09 | $39.09 | $78.18 |
| JORGE LUIS | BERMEJO | 05/23/2013 | 05/23/2013 | $45.41 | $45.41 | $90.82 |
| AGAPITO | BERMUDEZ | 02/05/2015 | 03/05/2015 | $92.57 | $92.57 | $185.14 |
| ANDRES C | BERNAL | 08/22/2013 | 10/16/2014 | $124.55 | $124.55 | $249.09 |
| DESIDERIO | BERNAL GARCIA | 04/25/2013 | 09/12/2013 | $164.64 | $164.64 | $329.27 |
| AARON | BERNAL RAMOS | 06/20/2013 | 03/05/2015 | $429.50 | $429.50 | $859.00 |
| ANGEL | BETANCOURT TORRALBA | 06/05/2014 | 10/30/2014 | $184.82 | $184.82 | $369.64 |
| EMIR | BIRRUETA | 01/22/2015 | 03/19/2015 | $236.80 | $236.80 | $473.60 |
| RODRIGO | BIRRUETA | 12/11/2014 | 03/12/2015 | $294.80 | $294.80 | $589.60 |
| MANUEL | BIRRUETA CARRASCO | 11/20/2014 | 11/20/2014 | $39.23 | $39.23 | $78.45 |
| FEDERICO | BLANCARTE | 05/23/2013 | 11/21/2013 | $432.08 | $432.08 | $864.15 |
| FILIBERTO | BLANCO | 10/10/2013 | 10/30/2014 | $85.45 | $85.45 | $170.91 |
| HECTOR | BOBADILLA | 03/12/2015 | 03/12/2015 | $43.00 | $43.00 | $86.00 |
| NOEL A | BOBADILLA | 04/11/2013 | 03/19/2015 | $265.18 | $265.18 | $530.36 |
| SALVADOR | BOBADILLA | 09/11/2014 | 09/11/2014 | $44.45 | $44.45 | $88.91 |
| ENRIQUE G | BOJORQUEZ | 10/17/2013 | 03/19/2015 | $1,876.11 | $1,876.11 | $3,752.21 |
| RODRIGO | BOTELLO | 07/25/2013 | 07/25/2013 | $45.00 | $45.00 | $90.00 |
| ADRIAN | BRAMBILA | 04/18/2013 | 03/19/2015 | $1,073.14 | $1,073.14 | $2,146.27 |
| MARGARITO | BRAVO | 05/01/2014 | 05/08/2014 | $79.68 | $79.68 | $159.36 |
| ALBERTO ALVARES | BRITO | 04/17/2014 | 04/17/2014 | $39.73 | $39.73 | $79.45 |
| ESTEBAN LEON | BUENROSTRO | 06/20/2013 | 10/16/2014 | $451.30 | $451.30 | $902.60 |
| CAYETANO ZARATE | CABRERA | 05/02/2013 | 03/19/2015 | $1,863.61 | $1,863.61 | $3,727.23 |
| ENEDINO MOLINA | CABRERA | 06/06/2013 | 08/22/2013 | $221.73 | $221.73 | $443.45 |
| SAMUEL | CABRERA F | 03/13/2014 | 03/20/2014 | $89.09 | $89.09 | $178.18 |
| JIMMY | CABRERA P | 04/25/2013 | 05/02/2013 | $81.50 | $81.50 | $163.00 |
| WILLIAM | CALDERON | 04/11/2013 | 03/19/2015 | $2,331.82 | $2,331.82 | $4,663.64 |
| CAMILA | CALIX | 04/03/2014 | 04/03/2014 | $40.18 | $40.18 | $80.36 |
| JOSE | CAMACHO | 05/01/2014 | 05/01/2014 | $40.64 | $40.64 | $81.27 |
| JOSE M | CAMACHO | 06/05/2014 | 06/05/2014 | $38.91 | $38.91 | $77.82 |
| LEONEL | CAMACHO | 06/19/2014 | 02/12/2015 | $340.36 | $340.36 | $680.73 |
| MARIA DEL ROSARIO | CAMARENA | 08/22/2013 | 10/03/2013 | $122.73 | $122.73 | $245.45 |

**CONSENT JUDGMENT**                                                                 **18**

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOLAS | CAMARENA | 05/09/2013 | 08/08/2013 | $123.64 | $123.64 | $247.27 |
| JUAN J | CAMPOS | 10/03/2013 | 03/12/2015 | $2,218.50 | $2,218.50 | $4,437.00 |
| RAMON FCO | CAMPOS-GALAVIZ | 05/02/2013 | 08/08/2013 | $78.86 | $78.86 | $157.73 |
| GEOVANNI WILFREDO | CANAS | 08/14/2014 | 08/14/2014 | $49.64 | $49.64 | $99.27 |
| RUBEN | CANCHOLA | 09/26/2013 | 10/03/2013 | $81.50 | $81.50 | $163.00 |
| JOSUE | CANCINO | 09/11/2014 | 03/05/2015 | $165.09 | $165.09 | $330.18 |
| ALFREDO | CARBAJAL | 04/11/2013 | 09/25/2014 | $1,965.59 | $1,965.59 | $3,931.18 |
| JULIO | CARBAJAL | 01/15/2015 | 01/15/2015 | $43.18 | $43.18 | $86.36 |
| GERARDO | CARDENAS | 03/05/2015 | 03/05/2015 | $42.41 | $42.41 | $84.82 |
| RAFAEL | CARILLO ESTUDILLO | 04/11/2013 | 06/27/2013 | $216.64 | $216.64 | $433.27 |
| ELOY | CARLIN | 06/05/2014 | 06/05/2014 | $52.23 | $52.23 | $104.45 |
| ALFREDO | CARLIN-ESPARZA | 06/05/2014 | 06/05/2014 | $47.45 | $47.45 | $94.91 |
| MARTIN | CARREON | 06/27/2013 | 11/14/2013 | $88.14 | $88.14 | $176.27 |
| ISRAEL SOLANO | CARRILLO | 09/25/2014 | 09/25/2014 | $41.09 | $41.09 | $82.18 |
| SANTOS | CARRILLO E | 04/11/2013 | 03/19/2015 | $3,519.31 | $3,519.31 | $7,038.62 |
| RAMON | CARRILLO LOPEZ | 07/25/2013 | 07/25/2013 | $40.64 | $40.64 | $81.27 |
| JUSTO | CARRILLO PEREZ | 08/14/2014 | 08/14/2014 | $39.09 | $39.09 | $78.18 |
| ARTURO | CASARIN | 05/02/2013 | 05/09/2013 | $85.98 | $85.98 | $171.95 |
| BERNARDINO | CASARRUBIAS | 10/03/2013 | 08/14/2014 | $608.95 | $608.95 | $1,217.91 |
| CRISTINO | CASARRUBIAS ANGEL | 09/19/2013 | 11/21/2013 | $92.32 | $92.32 | $184.64 |
| FAUSTINO | CASARRUBIAS T | 03/06/2014 | 08/21/2014 | $621.50 | $621.50 | $1,243.00 |
| CRISTOBAL | CASARRUBIAS TOLENTINO | 10/03/2013 | 08/14/2014 | $606.00 | $606.00 | $1,212.00 |
| ENRIQUE | CASQUERA | 06/05/2014 | 02/12/2015 | $2,114.40 | $2,114.40 | $4,228.80 |
| ERIC SAUL | CASTANEDA | 06/06/2013 | 03/19/2015 | $1,437.36 | $1,437.36 | $2,874.73 |
| SAUL | CASTANEDA OSORIO | 09/26/2013 | 09/26/2013 | $42.23 | $42.23 | $84.45 |
| JOSE RAMON | CASTELLANOS | 07/18/2013 | 10/24/2013 | $207.73 | $207.73 | $415.45 |
| SERGIO J. | CASTELLANOS MARTINEZ | 04/11/2013 | 04/24/2014 | $567.98 | $567.98 | $1,135.96 |
| ANTONIO | CASTELLON | 09/19/2013 | 02/12/2015 | $408.64 | $408.64 | $817.27 |
| JORGE A | CASTELLON C | 10/09/2014 | 10/09/2014 | $39.36 | $39.36 | $78.73 |
| FABIAN | CASTELLON CAMPOS | 02/12/2015 | 03/12/2015 | $189.32 | $189.32 | $378.64 |
| JOSE | CASTELLON ORTIZ | 07/18/2013 | 11/13/2014 | $207.36 | $207.36 | $414.73 |
| FRANCISCO | CASTILLO | 05/16/2013 | 10/10/2013 | $77.91 | $77.91 | $155.82 |
| JOSE G. | CASTILLO | 09/25/2014 | 09/25/2014 | $39.55 | $39.55 | $79.09 |

**CONSENT JUDGMENT**                                                                                           **19**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | SAUL | CASTILLO | 12/19/2013 | 04/24/2014 | $123.05 | $123.05 | $246.09 |
| 2 | JESUS | CASTILLO P | 08/22/2013 | 03/12/2015 | $406.23 | $406.23 | $812.45 |
| | ISRAEL | CASTRO | 10/24/2013 | 12/18/2014 | $429.05 | $429.05 | $858.09 |
| 3 | NOE | CASTRO | 08/07/2014 | 03/19/2015 | $465.77 | $465.77 | $931.55 |
| 4 | ENRIQUE | CAZARES GONZALEZ | 03/12/2015 | 03/12/2015 | $39.41 | $39.41 | $78.82 |
| 5 | OSCAR A | CEBADA | 09/26/2013 | 03/19/2015 | $2,442.59 | $2,442.59 | $4,885.18 |
| 6 | ADRIAN | CEBALLOS | 05/02/2013 | 08/14/2014 | $1,143.32 | $1,143.32 | $2,286.63 |
| | HERVEY | CEJUDO | 05/01/2014 | 05/01/2014 | $38.55 | $38.55 | $77.09 |
| 7 | MANUEL | CENTENO ESTEVEZ | 05/08/2014 | 06/12/2014 | $169.64 | $169.64 | $339.27 |
| 8 | ALVARO | CENTRY ROBLES | 09/11/2014 | 03/05/2015 | $129.18 | $129.18 | $258.36 |
| 9 | IVAN | CERVANTES | 10/23/2014 | 03/05/2015 | $118.27 | $118.27 | $236.55 |
| 10 | JOSE FRANCISCO | CERVANTES | 04/11/2013 | 05/09/2013 | $216.27 | $216.27 | $432.55 |
| 11 | MIGUEL A | CHAIREZ | 03/19/2015 | 03/19/2015 | $45.45 | $45.45 | $90.91 |
| 12 | GONZALO DIAZ | CHAMU | 02/12/2015 | 02/12/2015 | $40.91 | $40.91 | $81.82 |
| | JULIAN | CHAMU | 11/07/2013 | 11/07/2013 | $42.50 | $42.50 | $85.00 |
| 13 | ELVIS | CHANG | 08/22/2013 | 08/22/2013 | $52.50 | $52.50 | $105.00 |
| 14 | HECTOR | CHANG | 08/22/2013 | 08/22/2013 | $52.50 | $52.50 | $105.00 |
| 15 | PEDRO | CHAVARIN RUIZ | 08/01/2013 | 09/11/2014 | $458.55 | $458.55 | $917.09 |
| 16 | ADAN | CHAVEZ | 04/10/2014 | 05/08/2014 | $123.50 | $123.50 | $247.00 |
| | ANSELMO CHAVERO | CHAVEZ | 04/25/2013 | 04/25/2013 | $39.59 | $39.59 | $79.18 |
| 17 | ANTHONY G | CHAVEZ | 05/08/2014 | 05/08/2014 | $45.64 | $45.64 | $91.27 |
| 18 | ARTURO | CHAVEZ | 04/25/2013 | 04/25/2013 | $41.68 | $41.68 | $83.36 |
| 19 | HECTOR | CHAVEZ | 09/25/2014 | 01/15/2015 | $164.86 | $164.86 | $329.73 |
| | IVAN | CHAVEZ | 05/16/2013 | 02/12/2015 | $653.89 | $653.89 | $1,307.77 |
| 20 | JAVIER | CHAVEZ | 05/16/2013 | 02/12/2015 | $673.70 | $673.70 | $1,347.41 |
| 21 | MARCO | CHAVEZ | 06/19/2014 | 06/26/2014 | $84.18 | $84.18 | $168.36 |
| 22 | OCTAVIO | CHAVEZ | 09/26/2013 | 09/26/2013 | $41.32 | $41.32 | $82.64 |
| | RAUL | CHAVEZ | 04/11/2013 | 11/06/2014 | $2,954.45 | $2,954.45 | $5,908.91 |
| 23 | JAIRO | CHAVEZ MADRIGAL | 06/13/2013 | 03/19/2015 | $1,450.09 | $1,450.09 | $2,900.18 |
| 24 | NOLBERTO | CHAVEZ SALGADO | 04/18/2013 | 08/14/2014 | $338.64 | $338.64 | $677.27 |
| | MARIO | CHAVEZ SANTANA | 02/12/2015 | 02/26/2015 | $90.36 | $90.36 | $180.73 |
| 25 | HECTOR | CHIMAN CHARRO | 02/26/2015 | 03/19/2015 | $380.00 | $380.00 | $760.00 |
| | JUAN P. | CISNEROS | 06/12/2014 | 06/12/2014 | $45.45 | $45.45 | $90.91 |

**CONSENT JUDGMENT**          **20**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | YOVANI | CISNEROS | 03/05/2015 | 03/19/2015 | $182.60 | $182.60 | $365.20 |
| 2 | BARRY | CLARAMBEAU | 07/25/2013 | 05/22/2014 | $403.41 | $403.41 | $806.82 |
| 3 | JOSE A | CLEMENTE RAMIREZ | 03/13/2014 | 03/13/2014 | $48.05 | $48.05 | $96.09 |
| | EDELMIRA | COCA | 04/03/2014 | 04/03/2014 | $43.14 | $43.14 | $86.27 |
| 4 | PEDRO JUAN | CONSTANZA | 01/15/2015 | 01/15/2015 | $39.50 | $39.50 | $79.00 |
| 5 | FILEMON | CONTRERAS | 04/25/2013 | 02/26/2015 | $532.36 | $532.36 | $1,064.73 |
| 6 | LUIS MANUEL T | CONTRERAS | 08/14/2014 | 09/18/2014 | $130.23 | $130.23 | $260.45 |
| | MANUEL A | CONTRERAS | 01/08/2015 | 01/08/2015 | $39.64 | $39.64 | $79.27 |
| 7 | ERNESTO | CONTRERAS R | 04/25/2013 | 12/18/2014 | $297.82 | $297.82 | $595.64 |
| 8 | ALEXIS U. | CONTRERAS RAYGOZA | 04/10/2014 | 04/10/2014 | $40.23 | $40.23 | $80.45 |
| 9 | SERGIO | CONTRERAS RODRIGUEZ | 09/19/2013 | 11/07/2013 | $78.86 | $78.86 | $157.73 |
| 10 | HUMBERTO | CORDOVA | 02/26/2015 | 03/19/2015 | $140.91 | $140.91 | $281.82 |
| | EVER A | CORNEJO | 07/25/2013 | 02/26/2015 | $312.36 | $312.36 | $624.73 |
| 11 | JAVIER | CORONA | 08/29/2013 | 10/10/2013 | $221.41 | $221.41 | $442.82 |
| 12 | PEDRO | CORONA C | 09/12/2013 | 10/10/2013 | $191.77 | $191.77 | $383.55 |
| 13 | ELEAZAR | CORONADO MARTINEZ | 10/03/2013 | 08/14/2014 | $200.73 | $200.73 | $401.45 |
| | JOSE E | CORTES RODRIGUEZ | 07/24/2014 | 01/22/2015 | $1,115.21 | $1,115.21 | $2,230.42 |
| 14 | RAFAEL | CORTEZ | 06/26/2014 | 03/19/2015 | $299.70 | $299.70 | $599.41 |
| 15 | JUAN M HERNANDEZ | CRUZ | 04/11/2013 | 12/19/2013 | $872.41 | $872.41 | $1,744.82 |
| 16 | LUIS | CRUZ | 09/19/2013 | 02/26/2015 | $80.45 | $80.45 | $160.91 |
| 17 | ISMAEL | CRUZ IBARRA | 06/27/2013 | 11/14/2013 | $332.18 | $332.18 | $664.36 |
| 18 | MARTIN | CRUZ MARTINEZ | 05/08/2014 | 09/18/2014 | $252.18 | $252.18 | $504.36 |
| | URIEL | CRUZ MARTINEZ | 05/08/2014 | 09/18/2014 | $252.27 | $252.27 | $504.55 |
| 19 | CARLOS | CRUZ PEREA | 05/22/2014 | 12/18/2014 | $487.95 | $487.95 | $975.91 |
| 20 | ALEJANDRO | CRUZ VARGAS | 06/19/2014 | 09/11/2014 | $120.82 | $120.82 | $241.64 |
| 21 | ISRAEL G | CUELLAR | 05/02/2013 | 09/19/2013 | $209.91 | $209.91 | $419.82 |
| | J. DAVID | CUELLAR | 04/18/2013 | 10/30/2014 | $434.00 | $434.00 | $868.00 |
| 22 | ALBERTO | CURIEL | 06/12/2014 | 03/19/2015 | $80.09 | $80.09 | $160.18 |
| 23 | JAIME | CURIEL | 01/16/2014 | 03/19/2015 | $402.41 | $402.41 | $804.82 |
| | LUIS | CURIEL | 09/11/2014 | 09/11/2014 | $47.05 | $47.05 | $94.09 |
| 24 | GERARDO | CURIEL ALVAREZ | 04/03/2014 | 04/10/2014 | $81.77 | $81.77 | $163.55 |
| 25 | SERGIO | CURIEL ALVAREZ | 05/02/2013 | 11/06/2014 | $505.73 | $505.73 | $1,011.45 |
| | JOSE A | D MARCOS | 08/14/2014 | 10/16/2014 | $81.73 | $81.73 | $163.45 |

**CONSENT JUDGMENT**                                                                21

| | | | | | | |
|---|---|---|---|---|---|---|
| ALEJANDRO | DANIEL | 04/11/2013 | 03/19/2015 | $2,548.00 | $2,548.00 | $5,096.00 |
| ANTONIO | DANIEL | 04/25/2013 | 07/31/2014 | $215.36 | $215.36 | $430.73 |
| LUIS | DANIEL | 05/23/2013 | 05/22/2014 | $1,646.52 | $1,646.52 | $3,293.04 |
| RAUL | DANIEL | 06/27/2013 | 03/27/2014 | $201.00 | $201.00 | $402.00 |
| LEONEL | DANIEL OSEGUEDA | 06/20/2013 | 03/05/2015 | $1,174.82 | $1,174.82 | $2,349.64 |
| MARTIN | DE LA CRUZ LUCAS | 07/03/2014 | 08/14/2014 | $156.73 | $156.73 | $313.45 |
| HECTOR | DE LA ROSA CORONA | 09/12/2013 | 10/10/2013 | $192.64 | $192.64 | $385.27 |
| MARIO | DE LA TORRE | 04/11/2013 | 09/26/2013 | $132.86 | $132.86 | $265.73 |
| OSCAR I | DE LEON | 08/21/2014 | 03/19/2015 | $1,075.90 | $1,075.90 | $2,151.80 |
| JOSE REYES | DE LIRA DELGADO | 08/15/2013 | 08/15/2013 | $41.68 | $41.68 | $83.36 |
| NELSON | DEL CID | 10/09/2014 | 02/26/2015 | $760.00 | $760.00 | $1,520.00 |
| JOSE A | DELGADILLO | 08/29/2013 | 08/29/2013 | $54.55 | $54.55 | $109.09 |
| GERARDO | DELGADO | 01/30/2014 | 12/18/2014 | $243.95 | $243.95 | $487.91 |
| IGNACIO | DELGADO | 08/01/2013 | 10/31/2013 | $539.50 | $539.50 | $1,079.00 |
| LUCIO | DELGADO | 12/19/2013 | 03/12/2015 | $1,557.55 | $1,557.55 | $3,115.09 |
| LUIS  ENRIQUE | DELGADO | 04/25/2013 | 09/26/2013 | $255.05 | $255.05 | $510.09 |
| RAFAEL | DELGADO | 10/17/2013 | 10/17/2013 | $39.27 | $39.27 | $78.55 |
| RICARDO | DELGADO | 04/11/2013 | 10/02/2014 | $1,682.32 | $1,682.32 | $3,364.64 |
| DANIEL | DELGADO MOTA | 11/20/2014 | 03/12/2015 | $77.82 | $77.82 | $155.64 |
| OTONIEL MORENO | DENIS | 04/11/2013 | 06/05/2014 | $410.82 | $410.82 | $821.64 |
| JOSE DE JESUS CHAVEZ | DENIZ | 04/11/2013 | 11/07/2013 | $126.55 | $126.55 | $253.09 |
| JOEL | DENIZ DENIZ | 08/22/2014 | 10/16/2014 | $323.77 | $323.77 | $647.55 |
| JOSE | DIAS | 04/11/2013 | 01/08/2015 | $1,068.64 | $1,068.64 | $2,137.27 |
| CANO | DIAZ | 03/20/2014 | 03/20/2014 | $39.27 | $39.27 | $78.55 |
| JAIME | DIAZ | 09/11/2014 | 03/12/2015 | $430.50 | $430.50 | $861.00 |
| JORGE LUIS | DIAZ | 06/06/2013 | 06/05/2014 | $432.00 | $432.00 | $864.00 |
| MARIO G | DIAZ | 07/03/2014 | 08/07/2014 | $117.45 | $117.45 | $234.91 |
| ROGELIO | DIAZ | 08/21/2014 | 03/12/2015 | $1,625.50 | $1,625.50 | $3,251.00 |
| JOSE | DIAZ CHAMU | 04/11/2013 | 01/08/2015 | $4,175.10 | $4,175.10 | $8,350.20 |
| DANIEL | DIAZ DEL VALLE | 08/29/2013 | 07/17/2014 | $311.33 | $311.33 | $622.66 |
| IVAN | DIAZ GUZMAN | 08/22/2013 | 05/15/2014 | $77.27 | $77.27 | $154.55 |
| RUBEN | DIAZ PEREZ | 01/30/2014 | 01/30/2014 | $39.27 | $39.27 | $78.55 |
| LUIS A | DIAZ URIBE | 05/09/2013 | 01/09/2014 | $470.70 | $470.70 | $941.40 |

**CONSENT JUDGMENT**                                                                 **22**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | LUIS E | DISTANCIA | 06/12/2014 | 06/26/2014 | $135.64 | $135.64 | $271.27 |
| 2 | MIGUEL | DOMINGO LOPEZ | 10/24/2013 | 08/14/2014 | $160.91 | $160.91 | $321.82 |
| 3 | FELIX M | DUENAS | 09/19/2013 | 11/07/2013 | $169.55 | $169.55 | $339.09 |
| | JOSE | DUENAS | 06/13/2013 | 02/26/2015 | $487.49 | $487.49 | $974.97 |
| 4 | JOSE M | ESCATEL IBARRA | 08/08/2013 | 03/05/2015 | $1,003.50 | $1,003.50 | $2,007.00 |
| 5 | JOSE | ESCATELL | 04/11/2013 | 08/29/2013 | $191.68 | $191.68 | $383.36 |
| 6 | ALFREDO | ESCOBAR | 06/06/2013 | 03/19/2015 | $1,849.50 | $1,849.50 | $3,699.00 |
| | ARTURO | ESCOBAR | 06/27/2013 | 02/26/2015 | $547.43 | $547.43 | $1,094.86 |
| 7 | CARLOS | ESCOBAR | 10/09/2014 | 12/18/2014 | $467.50 | $467.50 | $935.00 |
| 8 | FRANCISCO JAVIER | ESCOBAR P | 05/16/2013 | 02/26/2015 | $2,270.86 | $2,270.86 | $4,541.73 |
| 9 | JUAN | ESCOBAR REGALADO | 07/11/2013 | 06/26/2014 | $119.59 | $119.59 | $239.18 |
| | ABEL | ESCOBEDO | 10/10/2013 | 12/12/2013 | $194.36 | $194.36 | $388.73 |
| 10 | DANIEL | ESCOBEDO-PU | 08/22/2013 | 12/11/2014 | $172.73 | $172.73 | $345.45 |
| 11 | ARMANDO | ESPARZA | 01/22/2015 | 01/22/2015 | $47.18 | $47.18 | $94.36 |
| 12 | JESUS | ESPARZA | 10/03/2013 | 11/13/2014 | $167.86 | $167.86 | $335.73 |
| 13 | LUIS ALBERTO | ESPARZA-LOPEZ | 09/26/2013 | 03/19/2015 | $3,169.18 | $3,169.18 | $6,338.36 |
| | JULIO CESAR | ESPINOSA | 04/25/2013 | 06/27/2013 | $434.25 | $434.25 | $868.50 |
| 14 | JOSE ALEJANDRO | ESPINOZA | 06/05/2014 | 06/05/2014 | $42.36 | $42.36 | $84.73 |
| 15 | JOSE DANIEL VARGAS | ESPINOZA | 07/24/2014 | 03/19/2015 | $365.05 | $365.05 | $730.09 |
| 16 | ROBERTO | ESPINOZA BRAVO | 07/18/2013 | 03/12/2015 | $1,042.27 | $1,042.27 | $2,084.55 |
| | ISRAEL | ESPINOZA VIRGEN | 06/26/2014 | 03/12/2015 | $1,239.20 | $1,239.20 | $2,478.40 |
| 17 | JOSE | ESPIRITU POBLETE | 03/13/2014 | 03/13/2014 | $41.05 | $41.05 | $82.09 |
| 18 | ANGEL | ESQUER | 04/11/2013 | 04/11/2013 | $39.82 | $39.82 | $79.64 |
| 19 | JUVENCIO | ESQUER | 04/11/2013 | 07/31/2014 | $342.27 | $342.27 | $684.55 |
| | JOSE S | ESTEVEZ MARTINEZ | 05/08/2014 | 01/15/2015 | $583.70 | $583.70 | $1,167.41 |
| 20 | HECTOR | ESTRADA | 03/19/2015 | 03/19/2015 | $48.32 | $48.32 | $96.64 |
| 21 | EDUARDO | EVANGELISTA | 04/18/2013 | 03/12/2015 | $2,806.20 | $2,806.20 | $5,612.40 |
| 22 | FRANCISCO | FARIAS | 05/01/2014 | 05/01/2014 | $45.45 | $45.45 | $90.91 |
| | ALEJANDRO | FELIX | 09/12/2013 | 09/12/2013 | $47.18 | $47.18 | $94.36 |
| 23 | ENRIQUE | FELIX | 08/01/2013 | 08/14/2014 | $467.64 | $467.64 | $935.27 |
| 24 | JOSE GUADALUPE | FELIX | 03/06/2014 | 03/06/2014 | $40.91 | $40.91 | $81.82 |
| 25 | JOSE LUIS | FELIX | 03/20/2014 | 10/16/2014 | $79.68 | $79.68 | $159.36 |
| | JORGE | FIERROS LOPEZ | 07/03/2014 | 03/12/2015 | $91.82 | $91.82 | $183.64 |

**CONSENT JUDGMENT**                                                                 **23**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | JOSE ROBERTO | FIGUEROA | 05/09/2013 | 11/21/2013 | $514.27 | $514.27 | $1,028.55 |
| 2 | SALVADOR | FIGUEROA | 07/17/2014 | 10/30/2014 | $130.82 | $130.82 | $261.64 |
| 3 | NICOLAS | FIGUEROA BALDERAS | 04/25/2013 | 04/25/2013 | $45.45 | $45.45 | $90.91 |
| | DAMACIO | FLORES | 07/31/2014 | 11/20/2014 | $170.09 | $170.09 | $340.18 |
| 4 | MIGUEL A | FLORES | 12/19/2013 | 12/19/2013 | $45.45 | $45.45 | $90.91 |
| 5 | VICTOR | FLORES DOMINGUEZ | 04/17/2014 | 05/08/2014 | $164.00 | $164.00 | $328.00 |
| 6 | RAUL | FLORES SOSA | 08/29/2013 | 10/10/2013 | $221.41 | $221.41 | $442.82 |
| | FRANCISCO | FLORES TRUJILLO | 06/06/2013 | 10/10/2013 | $228.41 | $228.41 | $456.82 |
| 7 | JOSE J | FLORES ZAMARIPA | 06/26/2014 | 07/03/2014 | $86.27 | $86.27 | $172.55 |
| 8 | HERIBERTO | FLORES-RODRIGUEZ | 06/20/2013 | 06/20/2013 | $40.41 | $40.41 | $80.82 |
| 9 | EDGARDO | FRANCO | 05/02/2013 | 03/05/2015 | $377.68 | $377.68 | $755.36 |
| | TOMAS | FRANCO | 10/16/2014 | 01/08/2015 | $131.27 | $131.27 | $262.55 |
| 10 | MARCO ANTONIO | FUENTAS ALVAREZ | 04/10/2014 | 02/05/2015 | $78.82 | $78.82 | $157.64 |
| 11 | LUIS E | FUENTES | 01/09/2014 | 08/14/2014 | $156.82 | $156.82 | $313.64 |
| 12 | FELIPE | FUENTES CASTILLO | 06/12/2014 | 10/02/2014 | $367.00 | $367.00 | $734.00 |
| | MIGUEL | FUENTES CURIEL | 03/06/2014 | 03/06/2014 | $40.91 | $40.91 | $81.82 |
| 13 | ANGEL A | FUENTES LOPEZ | 01/30/2014 | 05/08/2014 | $332.86 | $332.86 | $665.73 |
| 14 | SERGIO S | FUENTES LOPEZ | 10/31/2013 | 10/31/2013 | $38.73 | $38.73 | $77.45 |
| 15 | DOMINGO | FUERTE SIERRA | 01/23/2014 | 01/23/2014 | $39.27 | $39.27 | $78.55 |
| 16 | ARMANDO | GALAVIS | 10/17/2013 | 03/13/2014 | $134.82 | $134.82 | $269.64 |
| | GABRIEL | GALLARDO | 05/02/2013 | 05/02/2013 | $40.18 | $40.18 | $80.36 |
| 17 | VICTOR ISIDRO | GALLARDO | 10/03/2013 | 02/05/2015 | $78.64 | $78.64 | $157.27 |
| 18 | ERNESTO A | GALLARDO SALAZAR | 05/23/2013 | 02/05/2015 | $117.59 | $117.59 | $235.18 |
| 19 | ANTONIO | GAONA | 05/16/2013 | 12/18/2014 | $407.82 | $407.82 | $815.64 |
| | RAFAEL | GAONA | 05/16/2013 | 03/19/2015 | $1,847.27 | $1,847.27 | $3,694.55 |
| 20 | ANGEL | GARCIA | 06/13/2013 | 06/05/2014 | $420.14 | $420.14 | $840.27 |
| 21 | ARNULFO | GARCIA | 08/14/2014 | 08/21/2014 | $84.25 | $84.25 | $168.50 |
| 22 | CARLOS | GARCIA | 06/06/2013 | 02/12/2015 | $429.32 | $429.32 | $858.64 |
| | DAVID B. | GARCIA | 06/13/2013 | 02/26/2015 | $1,751.20 | $1,751.20 | $3,502.41 |
| 23 | FRANCISCO | GARCIA | 02/13/2014 | 02/13/2014 | $42.23 | $42.23 | $84.45 |
| 24 | GAVINO | GARCIA | 05/16/2013 | 03/19/2015 | $269.05 | $269.05 | $538.09 |
| 25 | JOSE | GARCIA | 05/08/2014 | 03/12/2015 | $122.36 | $122.36 | $244.73 |
| | JOSE ANTONIO | GARCIA | 03/13/2014 | 08/21/2014 | $129.50 | $129.50 | $259.00 |

**CONSENT JUDGMENT**                                                                24

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | JOSE F | GARCIA | 03/20/2014 | 08/21/2014 | $242.91 | $242.91 | $485.82 |
| 2 | JUAN | GARCIA | 07/24/2014 | 08/14/2014 | $156.73 | $156.73 | $313.45 |
| | JUAN CARLOS | GARCIA | 03/13/2014 | 11/13/2014 | $81.18 | $81.18 | $162.36 |
| 3 | JUAN M | GARCIA | 04/17/2014 | 12/18/2014 | $907.80 | $907.80 | $1,815.59 |
| 4 | JUAN M. | GARCIA | 04/25/2013 | 06/06/2013 | $78.95 | $78.95 | $157.91 |
| 5 | LUIS O | GARCIA | 10/31/2013 | 11/07/2013 | $85.32 | $85.32 | $170.64 |
| 6 | MARTIN G | GARCIA | 11/13/2013 | 03/19/2015 | $82.45 | $82.45 | $164.91 |
| | MISAEL | GARCIA | 04/10/2014 | 04/10/2014 | $40.45 | $40.45 | $80.91 |
| 7 | OCTAVIO A | GARCIA | 05/02/2014 | 02/05/2015 | $792.23 | $792.23 | $1,584.45 |
| 8 | OSCAR | GARCIA | 10/10/2013 | 10/23/2014 | $850.41 | $850.41 | $1,700.82 |
| 9 | OSCAR M | GARCIA | 06/27/2013 | 02/05/2015 | $611.86 | $611.86 | $1,223.73 |
| | RAMON | GARCIA | 04/11/2013 | 03/19/2015 | $3,677.10 | $3,677.10 | $7,354.20 |
| 10 | TRINIDAD | GARCIA | 02/27/2014 | 05/08/2014 | $81.36 | $81.36 | $162.73 |
| 11 | GAMALIEL | GARCIA ANDRADE | 09/12/2013 | 03/13/2014 | $90.55 | $90.55 | $181.09 |
| 12 | ANDRADE | GARCIA BEDOLLA | 03/13/2014 | 03/13/2014 | $41.05 | $41.05 | $82.09 |
| | AUDEL | GARCIA DE LOS SANTOS | 08/08/2013 | 08/08/2013 | $40.91 | $40.91 | $81.82 |
| 13 | EDUARDO | GARCIA FEGUEROA | 05/23/2013 | 03/12/2015 | $1,349.05 | $1,349.05 | $2,698.09 |
| 14 | EDGAR | GARCIA GARCIA | 05/08/2014 | 05/08/2014 | $38.82 | $38.82 | $77.64 |
| 15 | JUAN | GARCIA GARCIA | 02/27/2014 | 05/08/2014 | $81.18 | $81.18 | $162.36 |
| 16 | JUAN | GARCIA MUNOZ | 06/05/2014 | 06/05/2014 | $40.50 | $40.50 | $81.00 |
| | FRANCISCO JAVIER | GARCIA PADILLA | 06/19/2014 | 09/11/2014 | $78.05 | $78.05 | $156.09 |
| 17 | EDUARDO | GARCIA ROJAS | 09/19/2013 | 01/15/2015 | $227.32 | $227.32 | $454.64 |
| 18 | ALFREDO | GARCIA VELAZQUEZ | 05/23/2013 | 07/18/2013 | $117.95 | $117.95 | $235.91 |
| 19 | PASTOR FABIAN | GARCIA-VALDEZ | 04/11/2013 | 02/12/2015 | $78.23 | $78.23 | $156.45 |
| | LUIS | GARFIA | 04/11/2013 | 03/19/2015 | $3,607.22 | $3,607.22 | $7,214.44 |
| 20 | JOSE ACOSTA | GARZA | 07/03/2014 | 02/26/2015 | $78.50 | $78.50 | $157.00 |
| 21 | JOSE LUIS | GIL CAMPOS | 05/02/2013 | 03/12/2015 | $1,298.82 | $1,298.82 | $2,597.64 |
| 22 | VICTOR A. | GIL NAVA | 02/13/2014 | 11/20/2014 | $534.77 | $534.77 | $1,069.55 |
| | ANGEL | GODINEZ | 01/30/2014 | 11/06/2014 | $565.06 | $565.06 | $1,130.13 |
| 23 | FREDRICO | GODOY GONZALEZ | 09/25/2014 | 09/25/2014 | $41.05 | $41.05 | $82.09 |
| 24 | MARCO A | GOMERO-VILLENA | 07/03/2014 | 03/19/2015 | $538.68 | $538.68 | $1,077.36 |
| 25 | ALEJANDRO | GOMEZ | 10/31/2013 | 11/14/2013 | $119.55 | $119.55 | $239.09 |
| | BENITO | GOMEZ | 07/11/2013 | 05/01/2014 | $176.08 | $176.08 | $352.16 |

**CONSENT JUDGMENT**                                                                    **25**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | GUADALUPE | GOMEZ | 05/09/2013 | 05/09/2013 | $40.32 | $40.32 | $80.64 |
| 2 | JESUS | GOMEZ | 05/23/2013 | 03/19/2015 | $1,796.68 | $1,796.68 | $3,593.36 |
| | JOE | GOMEZ | 08/01/2013 | 08/29/2013 | $149.59 | $149.59 | $299.18 |
| 3 | JOSE | GOMEZ | 08/29/2013 | 10/30/2014 | $867.18 | $867.18 | $1,734.36 |
| 4 | JUAN | GOMEZ | 08/22/2013 | 08/22/2013 | $43.23 | $43.23 | $86.45 |
| 5 | NICOLAS | GOMEZ | 06/27/2013 | 10/30/2014 | $1,348.82 | $1,348.82 | $2,697.64 |
| 6 | RANDY | GOMEZ | 12/11/2014 | 02/05/2015 | $89.64 | $89.64 | $179.27 |
| | REGINO L | GOMEZ | 10/02/2014 | 10/02/2014 | $46.45 | $46.45 | $92.91 |
| 7 | SAUL P. | GOMEZ | 01/16/2014 | 01/16/2014 | $41.36 | $41.36 | $82.73 |
| 8 | NEREO | GOMEZ DE LA PAZ | 09/19/2013 | 02/26/2015 | $2,301.80 | $2,301.80 | $4,603.60 |
| 9 | JAVIER | GOMEZ GONZALES | 02/13/2014 | 03/19/2015 | $2,105.90 | $2,105.90 | $4,211.80 |
| | JOSE | GOMEZ LOZANO | 06/06/2013 | 03/19/2015 | $350.00 | $350.00 | $700.00 |
| 10 | FELICIANO | GOMEZ-ARROYO | 04/17/2014 | 02/05/2015 | $79.64 | $79.64 | $159.27 |
| 11 | ALEJANDRO | GONZALES | 11/21/2013 | 11/21/2013 | $40.18 | $40.18 | $80.36 |
| 12 | CESAR | GONZALES | 07/25/2013 | 08/21/2014 | $750.82 | $750.82 | $1,501.64 |
| 13 | ALBERTO | GONZALEZ | 02/13/2014 | 03/19/2015 | $1,461.25 | $1,461.25 | $2,922.49 |
| | CARLOS F | GONZALEZ | 07/03/2014 | 07/03/2014 | $39.09 | $39.09 | $78.18 |
| 14 | EDGAR | GONZALEZ | 04/10/2014 | 04/17/2014 | $84.09 | $84.09 | $168.18 |
| 15 | FILIMON | GONZALEZ | 04/11/2013 | 02/26/2015 | $283.18 | $283.18 | $566.36 |
| 16 | JESUS RAUL | GONZALEZ | 07/31/2014 | 07/31/2014 | $39.27 | $39.27 | $78.55 |
| | JOSE J | GONZALEZ | 07/18/2013 | 10/03/2013 | $574.40 | $574.40 | $1,148.80 |
| 17 | OSVALDO | GONZALEZ | 06/12/2014 | 11/06/2014 | $258.64 | $258.64 | $517.27 |
| 18 | RAMON E | GONZALEZ | 09/18/2014 | 02/26/2015 | $195.14 | $195.14 | $390.27 |
| 19 | FAUSTINO | GONZALEZ CABRERA | 03/12/2015 | 03/12/2015 | $39.36 | $39.36 | $78.73 |
| | SERGIO | GONZALEZ DEL TORO | 04/17/2014 | 03/12/2015 | $297.23 | $297.23 | $594.45 |
| 20 | RICARDO | GONZALEZ GARCIA | 05/02/2013 | 05/02/2013 | $40.45 | $40.45 | $80.91 |
| 21 | LUIS A | GONZALEZ LOPEZ | 06/05/2014 | 10/23/2014 | $137.14 | $137.14 | $274.27 |
| 22 | JOSE | GONZALEZ VAZQUEZ | 08/01/2013 | 09/18/2014 | $305.00 | $305.00 | $610.00 |
| | LUIS | GONZALEZ-ORTEGA | 05/02/2013 | 03/12/2015 | $1,867.05 | $1,867.05 | $3,734.09 |
| 23 | SERGIO | GONZALEZ-ZEJA | 01/23/2014 | 01/23/2014 | $40.59 | $40.59 | $81.18 |
| 24 | GERMAN E | GRAMAJO | 04/25/2013 | 03/12/2015 | $472.64 | $472.64 | $945.27 |
| 25 | ERMELINDO | GRAMAJO HERRERA | 04/11/2013 | 02/05/2015 | $482.23 | $482.23 | $964.45 |
| | BENITO | GRANADOS MARTINEZ | 05/16/2013 | 01/08/2015 | $754.32 | $754.32 | $1,508.64 |

**CONSENT JUDGMENT**                                                                 **26**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | GUSTAVO SALGADO | GRANDE | 04/18/2013 | 03/19/2015 | $1,226.73 | $1,226.73 | $2,453.45 |
| 2 | MARIO PINEDA MEDRANO | GRIMALDO JR | 04/10/2014 | 04/10/2014 | $52.36 | $52.36 | $104.73 |
| 3 | JOSE | GUADALUPE | 03/05/2015 | 03/12/2015 | $187.60 | $187.60 | $375.20 |
| | MOISES | GUADARRAMA ROJEL | 08/08/2013 | 10/23/2014 | $213.27 | $213.27 | $426.55 |
| 4 | MISAEL ANTONIO | GUERRA | 01/15/2015 | 03/19/2015 | $168.91 | $168.91 | $337.82 |
| 5 | ROBERTO | GUERRA | 09/26/2013 | 03/19/2015 | $313.68 | $313.68 | $627.36 |
| 6 | RUDY DE JESUS | GUERRA | 05/09/2013 | 05/15/2014 | $255.73 | $255.73 | $511.45 |
| | ROGELIO | GUERRERO | 11/06/2014 | 02/12/2015 | $209.73 | $209.73 | $419.45 |
| 7 | HUGO | GUERRERO CASTILLO | 04/25/2013 | 03/19/2015 | $2,213.68 | $2,213.68 | $4,427.36 |
| 8 | ALEJANDRO | GUERRERO GARCIA | 10/23/2014 | 10/30/2014 | $97.32 | $97.32 | $194.64 |
| 9 | JORGE A | GUEVARA | 12/11/2014 | 12/11/2014 | $54.55 | $54.55 | $109.09 |
| 10 | JOSE | GUTIERREZ | 07/17/2014 | 07/17/2014 | $39.27 | $39.27 | $78.55 |
| 11 | HILARIO | GUTIERREZ GUTIERREZ | 05/16/2013 | 05/16/2013 | $42.14 | $42.14 | $84.27 |
| 12 | EDGAR A. | GUTIERREZ HERNANDEZ | 10/02/2014 | 03/05/2015 | $174.36 | $174.36 | $348.73 |
| | CANDERLARIO | GUZMAN | 04/11/2013 | 03/19/2015 | $508.32 | $508.32 | $1,016.64 |
| 13 | ISAAC | GUZMAN | 10/03/2013 | 12/11/2014 | $332.41 | $332.41 | $664.82 |
| | VALENTIN | GUZMAN CUATE | 06/20/2013 | 02/12/2015 | $ 3,173.02 | $3,173.02 | $6,346.04 |
| 14 | GUSTAVO | GUZMAN G | 10/31/2013 | 03/19/2015 | $431.55 | $431.55 | $863.09 |
| 15 | OSCAR ALFREDO | HENRIQUEZ | 04/11/2013 | 04/11/2013 | $45.64 | $45.64 | $91.27 |
| 16 | CARLOS A | HERNANDEZ | 04/11/2013 | 03/12/2015 | $ 4,753.95 | $4,753.95 | $9,507.90 |
| | CRISTIAN | HERNANDEZ | 10/10/2013 | 11/14/2013 | $264.45 | $264.45 | $528.91 |
| 17 | GREGORIO | HERNANDEZ | 04/18/2013 | 03/19/2015 | $2,578.27 | $2,578.27 | $5,156.55 |
| 18 | GUILLERMO | HERNANDEZ | 05/15/2014 | 05/15/2014 | $51.91 | $51.91 | $103.82 |
| 19 | JAIME | HERNANDEZ | 04/10/2014 | 03/05/2015 | $645.77 | $645.77 | $1,291.55 |
| | JORGE | HERNANDEZ | 06/20/2013 | 03/19/2015 | $685.95 | $685.95 | $1,371.91 |
| 20 | JUAN R. | HERNANDEZ | 02/13/2014 | 02/12/2015 | $628.82 | $628.82 | $1,257.64 |
| 21 | LUIS | HERNANDEZ | 02/26/2015 | 03/12/2015 | $86.36 | $86.36 | $172.73 |
| 22 | NAZARIO | HERNANDEZ | 06/12/2014 | 06/12/2014 | $38.86 | $38.86 | $77.73 |
| | ROMEO | HERNANDEZ | 03/20/2014 | 09/18/2014 | $82.45 | $82.45 | $164.91 |
| 23 | SERGIO | HERNANDEZ | 04/10/2014 | 09/11/2014 | $243.95 | $243.95 | $487.91 |
| 24 | VALENTIN | HERNANDEZ | 10/31/2013 | 02/26/2015 | $250.95 | $250.95 | $501.91 |
| 25 | JUAN | HERNANDEZ ACOSTA | 01/23/2014 | 01/23/2014 | $39.27 | $39.27 | $78.55 |
| | JESUS A | HERNANDEZ CASTELAN | 04/11/2013 | 05/22/2014 | $1,524.53 | $1,524.53 | $3,049.05 |

**CONSENT JUDGMENT** 27

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | EDUARDO | HERNANDEZ G | 04/18/2013 | 05/09/2013 | $77.91 | $77.91 | $155.82 |
| 2 | GUSTAVO | HERNANDEZ GARCIA | 03/13/2014 | 01/15/2015 | $458.64 | $458.64 | $917.27 |
| | ROBERTO | HERNANDEZ GUEL | 06/06/2013 | 11/21/2013 | $82.55 | $82.55 | $165.09 |
| 3 | CARLOS | HERNANDEZ HERNANDEZ | 08/14/2014 | 12/11/2014 | $1,054.30 | $1,054.30 | $2,108.60 |
| 4 | BLAS | HERNANDEZ JACOBO | 10/31/2013 | 12/11/2013 | $133.32 | $133.32 | $266.64 |
| 5 | CLAUDIA | HERNANDEZ JACOBO | 10/24/2013 | 10/24/2013 | $39.32 | $39.32 | $78.64 |
| | MARCOS | HERNANDEZ MARTINEZ | 04/11/2013 | 05/23/2013 | $121.55 | $121.55 | $243.09 |
| 6 | GILBERTO | HERNANDEZ OLIVEROS | 05/02/2013 | 03/19/2015 | $4,117.20 | $4,117.20 | $8,234.40 |
| 7 | RODOLFO | HERNANDEZ PALAFOX | 09/25/2014 | 03/12/2015 | $292.14 | $292.14 | $584.27 |
| 8 | HECTOR M | HERNANDEZ PONCE | 01/23/2014 | 12/18/2014 | $1,034.40 | $1,034.40 | $2,068.80 |
| 9 | ENRIQUE | HERNANDEZ R | 06/20/2013 | 06/20/2013 | $40.41 | $40.41 | $80.82 |
| | DIEGO | HERNANDEZ RADILLA | 12/11/2014 | 12/11/2014 | $41.45 | $41.45 | $82.91 |
| 10 | GERARDO | HERNANDEZ RADILLA | 04/11/2013 | 02/12/2015 | $621.50 | $621.50 | $1,243.00 |
| 11 | JUAN C | HERNANDEZ S | 02/12/2015 | 02/26/2015 | $152.10 | $152.10 | $304.20 |
| 12 | MAURILIO | HERNANDEZ SALAS | 09/19/2013 | 09/19/2013 | $40.77 | $40.77 | $81.55 |
| 13 | JUAN | HERNANDEZ-ARIAS | 07/24/2014 | 07/24/2014 | $40.09 | $40.09 | $80.18 |
| | AMADO | HERNANDEZ-CARPIO | 01/09/2014 | 01/09/2014 | $39.45 | $39.45 | $78.91 |
| 14 | CHRISTIAN M | HERNANDEZ-GUEL | 08/07/2014 | 08/07/2014 | $39.41 | $39.41 | $78.82 |
| 15 | IRENE ANTONIO | HERNANDEZ-RAMIREZ | 04/11/2013 | 03/12/2015 | $2,989.80 | $2,989.80 | $5,979.60 |
| 16 | JUAN A | HERRERA | 03/05/2014 | 03/05/2015 | $40.00 | $40.00 | $80.00 |
| | KEVIN | HERRERA | 11/20/2014 | 03/19/2015 | $83.09 | $83.09 | $166.18 |
| 17 | ROBERTO VEGA | HERRERA | 09/12/2013 | 02/05/2015 | $163.41 | $163.41 | $326.82 |
| 18 | SERVANDO | HERRERA HERNANDEZ | 02/05/2015 | 03/19/2015 | $177.32 | $177.32 | $354.64 |
| 19 | JOSE MUNUEL | HERRERA PALACIOS | 04/11/2013 | 07/24/2014 | $2,222.90 | $2,222.90 | $4,445.80 |
| | JUBENAL | HERRERA-PALACIOZ | 10/23/2014 | 03/19/2015 | $495.68 | $495.68 | $991.36 |
| 20 | GERARDO | HIDALGO JR | 04/11/2013 | 03/19/2015 | $3,746.96 | $3,746.96 | $7,493.91 |
| 21 | JOSE E | HOLGUIN | 04/11/2013 | 03/12/2015 | $2,859.05 | $2,859.05 | $5,718.09 |
| 22 | DAMIAN | HONORATO L | 01/09/2014 | 10/02/2014 | $285.27 | $285.27 | $570.55 |
| | MANUEL H | HUERTA | 11/07/2013 | 11/07/2013 | $45.00 | $45.00 | $90.00 |
| 23 | GREGORIO | HUERTA L | 07/03/2014 | 07/03/2014 | $42.55 | $42.55 | $85.09 |
| 24 | JOSE R. | HUIZAR | 09/18/2014 | 03/19/2015 | $86.73 | $86.73 | $173.45 |
| 25 | OSCAR A | IBARRA | 05/23/2013 | 01/29/2015 | $633.18 | $633.18 | $1,266.36 |
| | RODOLFO | IBARRA AGUILAR | 10/10/2013 | 03/12/2015 | $1,954.82 | $1,954.82 | $3,909.64 |

**CONSENT JUDGMENT** 28

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | FERNANDO E | IBARRA SANCHEZ | 08/14/2014 | 08/14/2014 | $39.27 | $39.27 | $78.55 |
| 2 | FERNANDO | INZUNZA SANCHEZ | 07/03/2014 | 07/03/2014 | $39.09 | $39.09 | $78.18 |
| 3 | JOSE LUIS | ISIDORO | 08/14/2014 | 08/14/2014 | $40.32 | $40.32 | $80.64 |
| | JUAN C | JACOBO | 09/11/2014 | 09/11/2014 | $41.00 | $41.00 | $82.00 |
| 4 | MARIO O | JACOBO | 06/13/2013 | 03/06/2014 | $1,002.09 | $1,002.09 | $2,004.18 |
| 5 | MIGUEL A | JACUINDE | 10/23/2014 | 01/22/2015 | $206.95 | $206.95 | $413.91 |
| 6 | MANUEL G | JARAMILLO | 01/23/2014 | 01/23/2014 | $38.64 | $38.64 | $77.27 |
| 7 | GUSTAVO RAMIREZ | JAUREGUI | 08/07/2014 | 10/09/2014 | $238.41 | $238.41 | $476.82 |
| | JULIAN | JAVREGUI | 06/13/2013 | 03/19/2015 | $1,781.55 | $1,781.55 | $3,563.09 |
| 8 | DAVID | JERONIMO H | 05/08/2014 | 01/15/2015 | $624.25 | $624.25 | $1,248.50 |
| 9 | ELIGIO | JIMENEZ | 04/24/2014 | 09/11/2014 | $676.91 | $676.91 | $1,353.82 |
| 10 | ENRIQUE | JIMENEZ | 07/24/2014 | 01/08/2015 | $141.32 | $141.32 | $282.64 |
| | FLORENTINO | JIMENEZ | 04/11/2013 | 08/22/2013 | $781.70 | $781.70 | $1,563.41 |
| 11 | JESSE A | JIMENEZ | 10/02/2014 | 10/02/2014 | $42.00 | $42.00 | $84.00 |
| 12 | JESUS | JIMENEZ | 06/13/2013 | 01/30/2014 | $1,405.60 | $1,405.60 | $2,811.20 |
| 13 | JOSE A | JIMENEZ | 07/25/2013 | 10/23/2014 | $164.60 | $164.60 | $329.20 |
| | JUAN | JIMENEZ | 05/16/2013 | 05/16/2013 | $42.18 | $42.18 | $84.36 |
| 14 | LUIS | JIMENEZ | 10/17/2013 | 06/12/2014 | $313.45 | $313.45 | $626.91 |
| 15 | LUIS M | JIMENEZ | 07/18/2013 | 10/30/2014 | $252.82 | $252.82 | $505.64 |
| 16 | WALTER A | JIMENEZ | 04/18/2013 | 01/22/2015 | $386.50 | $386.50 | $773.00 |
| | ISRAEL | JIMENEZ C | 11/21/2014 | 07/31/2014 | $172.00 | $172.00 | $344.00 |
| 17 | RAFAEL | JIMENEZ GODINEZ | 01/16/2014 | 01/16/2014 | $45.41 | $45.41 | $90.82 |
| 18 | RUBEN | JIMENEZ GOMEZ | 09/26/2014 | 11/21/2013 | $353.36 | $353.36 | $706.73 |
| 19 | CATARINO | JIMENEZ JACOBO | 02/05/2015 | 03/19/2015 | $170.59 | $170.59 | $341.18 |
| | JUAN M | JIMENEZ MILLAN | 09/19/2013 | 09/19/2013 | $40.36 | $40.36 | $80.73 |
| 20 | HECTOR A | JIMENEZ PEREZ | 05/08/2014 | 08/21/2014 | $197.73 | $197.73 | $395.45 |
| 21 | ORLANDO | JOVEL | 04/25/2013 | 03/12/2015 | $616.91 | $616.91 | $1,233.82 |
| 22 | ROBERTO | JOVEL | 09/18/2014 | 10/23/2014 | $82.91 | $82.91 | $165.82 |
| | FABIAN | JOYA RUIZ | 06/06/2013 | 06/06/2013 | $38.82 | $38.82 | $77.64 |
| 23 | EVERARDO | JUAREZ | 04/18/2013 | 03/19/2015 | $3,967.75 | $3,967.75 | $7,935.50 |
| 24 | GERMAN | JUAREZ | 10/24/2013 | 10/24/2013 | $39.55 | $39.55 | $79.09 |
| 25 | JAVIER | JUAREZ | 12/12/2013 | 12/12/2013 | $40.77 | $40.77 | $81.55 |
| | JUAN CARLOS | JUAREZ SANCHEZ | 08/21/2014 | 02/12/2015 | $79.05 | $79.05 | $158.09 |

**CONSENT JUDGMENT**                                                                                    **29**

| | First Name | Last Name | Date 1 | Date 2 | Amount 1 | Amount 2 | Total |
|---|---|---|---|---|---|---|---|
| 1 | JUAN MIGUEL | LABRADOR R | 01/09/2014 | 01/09/2014 | $41.86 | $41.86 | $83.73 |
| 2 | EDGAR J | LAMAS ARANDAS | 08/07/2014 | 08/07/2014 | $41.41 | $41.41 | $82.82 |
| 3 | RAIMUNDO | LAMAS BANUELOS | 06/26/2014 | 11/20/2014 | $134.86 | $134.86 | $269.73 |
| | ADRIAN | LARA | 07/25/2013 | 03/05/2015 | $125.95 | $125.95 | $251.91 |
| 4 | ALFONSO | LARA | 07/17/2014 | 09/11/2014 | $125.59 | $125.59 | $251.18 |
| 5 | MARTIN | LARA | 10/16/2014 | 03/19/2015 | $86.07 | $86.07 | $172.14 |
| 6 | PANUNCIO | LARA | 03/27/2014 | 03/27/2014 | $45.55 | $45.55 | $91.09 |
| | SAMUEL | LARA | 03/06/2014 | 09/11/2014 | $735.41 | $735.41 | $1,470.82 |
| 7 | AURELIO | LARA CEBALLOS | 02/12/2015 | 02/12/2015 | $42.50 | $42.50 | $85.00 |
| 8 | DANIEL | LARA LOPEZ | 08/22/2013 | 08/22/2013 | $38.95 | $38.95 | $77.91 |
| 9 | ANDRES | LARA PAYAN | 07/03/2014 | 07/03/2014 | $46.09 | $46.09 | $92.18 |
| | PEDRO | LARA RANGEL | 08/22/2013 | 08/22/2013 | $38.82 | $38.82 | $77.64 |
| 10 | CAMERINO | LARA SEGURA | 08/21/2014 | 09/11/2014 | $86.95 | $86.95 | $173.91 |
| 11 | JUVENCIO | LARA SEGURA | 07/25/2013 | 03/05/2015 | $371.82 | $371.82 | $743.64 |
| 12 | ABRAHAM Y | LEAL | 09/12/2013 | 10/02/2014 | $1,118.00 | $1,118.00 | $2,236.00 |
| | SERGIO | LEDESMA | 02/05/2015 | 03/05/2015 | $92.77 | $92.77 | $185.55 |
| 13 | JOSE G. | LEDESMA SANCHEZ | 05/01/2014 | 03/05/2015 | $250.14 | $250.14 | $500.27 |
| 14 | RAMON | LEDESMA-SANCHEZ | 04/25/2013 | 03/06/2014 | $344.95 | $344.95 | $689.91 |
| 15 | FAUSTO | LEDEZMA | 04/25/2013 | 03/06/2014 | $299.23 | $299.23 | $598.45 |
| | JOSE FRANCISCO C | LEDEZMA | 10/17/2013 | 01/08/2015 | $455.64 | $455.64 | $911.27 |
| 16 | GERARDO | LEMUS | 06/26/2014 | 02/12/2015 | $186.50 | $186.50 | $373.00 |
| 17 | ANGEL | LEON | 10/16/2014 | 10/16/2014 | $44.33 | $44.33 | $88.66 |
| 18 | MIGUEL | LEON | 05/02/2014 | 11/13/2014 | $497.41 | $497.41 | $994.82 |
| 19 | SERGIO | LEON HERNANDEZ | 08/15/2013 | 12/11/2014 | $392.95 | $392.95 | $785.91 |
| | CLAUDIO | LEON MIRANDA | 03/12/2015 | 03/12/2015 | $39.41 | $39.41 | $78.82 |
| 20 | JAVIER | LEON VERA | 04/25/2013 | 03/19/2015 | $ 3,199.06 | $3,199.06 | $6,398.11 |
| 21 | SERGIO | LEON VERA | 06/19/2014 | 03/12/2015 | $916.78 | $916.78 | $1,833.57 |
| | JOEL | LEPE CONTRERAS | 05/15/2014 | 12/11/2014 | $446.36 | $446.36 | $892.73 |
| 22 | MARCOS | LEZAMA FUENTES | 07/18/2013 | 03/12/2015 | $1,445.48 | $1,445.48 | $2,890.96 |
| 23 | ROBERTO | LICEA | 03/13/2014 | 10/30/2014 | $241.09 | $241.09 | $482.18 |
| 24 | ROY | LINARES | 07/17/2014 | 03/05/2015 | $272.59 | $272.59 | $545.18 |
| | RICARDO | LLAMAS MANZO | 06/12/2014 | 06/12/2014 | $40.91 | $40.91 | $81.82 |
| 25 | MARCOS | LOMELI | 09/18/2014 | 09/18/2014 | $38.64 | $38.64 | $77.27 |

**CONSENT JUDGMENT**                                                30

| | | | | | | |
|---|---|---|---|---|---|---|
| AGUILES | LOPEZ | 09/18/2014 | 10/02/2014 | $214.20 | $214.20 | $428.40 |
| AGUSTIN | LOPEZ | 10/23/2014 | 01/22/2015 | $81.34 | $81.34 | $162.68 |
| ALFREDO | LOPEZ | 05/01/2014 | 05/01/2014 | $42.73 | $42.73 | $85.45 |
| ANTONIO G | LOPEZ | 05/01/2014 | 05/01/2014 | $42.82 | $42.82 | $85.64 |
| ASUNCIO | LOPEZ | 04/11/2013 | 03/19/2015 | $3,393.73 | $3,393.73 | $6,787.45 |
| ERIK | LOPEZ | 03/12/2015 | 03/12/2015 | $63.91 | $63.91 | $127.82 |
| GUADALUPE | LOPEZ | 04/11/2013 | 03/19/2015 | $2,718.82 | $2,718.82 | $5,437.64 |
| HECTOR CASTILLO | LOPEZ | 04/25/2013 | 03/19/2015 | $404.45 | $404.45 | $808.91 |
| ISRAEL | LOPEZ | 08/14/2013 | 03/19/2015 | $133.32 | $133.32 | $266.64 |
| JESUS | LOPEZ | 10/23/2013 | 03/19/2015 | $123.07 | $123.07 | $246.14 |
| JOAQUIN | LOPEZ | 07/31/2014 | 07/31/2014 | $54.91 | $54.91 | $109.82 |
| JUAN FRANCISCO | LOPEZ | 05/16/2013 | 09/11/2014 | $1,027.45 | $1,027.45 | $2,054.91 |
| NOE SINAI CASTILLO | LOPEZ | 04/11/2013 | 03/05/2015 | $414.55 | $414.55 | $829.09 |
| OSCAR LIONEL | LOPEZ | 04/24/2014 | 08/21/2014 | $121.14 | $121.14 | $242.27 |
| SANTIAGO | LOPEZ | 05/23/2013 | 05/23/2013 | $39.82 | $39.82 | $79.64 |
| SAUL | LOPEZ | 03/27/2014 | 03/19/2015 | $1,211.32 | $1,211.32 | $2,422.64 |
| YERMAIN | LOPEZ AGUILAR | 04/11/2013 | 01/29/2015 | $3,023.95 | $3,023.95 | $6,047.91 |
| JORGE A | LOPEZ ARDON | 07/18/2013 | 09/26/2013 | $80.36 | $80.36 | $160.73 |
| JAVIER | LOPEZ ESPEJO | 02/13/2014 | 02/13/2014 | $42.45 | $42.45 | $84.91 |
| ALEJANDRO | LOPEZ PADILLA | 04/11/2013 | 03/20/2014 | $1,207.86 | $1,207.86 | $2,415.73 |
| FIDEL | LOPEZ-JOYA | 08/15/2013 | 08/15/2013 | $47.82 | $47.82 | $95.64 |
| JUAN | LOPEZ-SANTIZ | 04/10/2014 | 04/10/2014 | $40.91 | $40.91 | $81.82 |
| FAUSTINO | LORENZO HERNANDEZ | 10/02/2014 | 12/11/2014 | $144.64 | $144.64 | $289.27 |
| GERBER | LOSSI | 04/11/2013 | 11/14/2013 | $879.36 | $879.36 | $1,758.73 |
| JUAN PABLO | LOSSI GRAJEDA | 10/09/2014 | 12/18/2014 | $117.50 | $117.50 | $235.00 |
| ROGELIO | LOZANO | 04/11/2013 | 10/03/2013 | $78.45 | $78.45 | $156.91 |
| EDUARDO | LUNA | 02/26/2015 | 03/12/2015 | $158.00 | $158.00 | $316.00 |
| ADAN | LUNA LOPEZ | 10/24/2013 | 10/24/2013 | $38.86 | $38.86 | $77.73 |
| JUAN | MACEDA CORTES | 08/14/2014 | 01/29/2015 | $125.68 | $125.68 | $251.36 |
| SERGIO | MACEDO | 06/20/2013 | 01/30/2014 | $208.82 | $208.82 | $417.64 |
| TEODORO | MACEDO | 06/27/2013 | 06/27/2013 | $40.32 | $40.32 | $80.64 |
| JUAN ANTONIO | MACIAS | 04/11/2013 | 02/26/2015 | $1,284.14 | $1,284.14 | $2,568.27 |
| MARIO | MACIAS AVALOS | 08/07/2014 | 08/07/2014 | $40.00 | $40.00 | $80.00 |

**CONSENT JUDGMENT**                                                              31

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | JESUS | MACIAS HURTADO | 04/10/2014 | 04/10/2014 | $40.50 | $40.50 | $81.00 |
| 2 | MAXIMILIANO | MADRIGAL SANCHEZ | 01/30/2014 | 01/30/2014 | $39.55 | $39.55 | $79.09 |
| | VENTURA | MADRIGAL SANCHEZ | 05/01/2014 | 05/01/2014 | $38.68 | $38.68 | $77.36 |
| 3 | ALFONSO | MAGANA | 04/11/2013 | 03/19/2015 | $4,053.55 | $4,053.55 | $8,107.09 |
| 4 | ARTURO | MAGANA | 11/07/2013 | 10/23/2014 | $175.86 | $175.86 | $351.73 |
| 5 | BENJAMIN | MAGANA | 04/18/2013 | 03/19/2015 | $3,556.05 | $3,556.05 | $7,112.09 |
| 6 | CESAR | MAGANA | 03/06/2014 | 03/06/2014 | $41.73 | $41.73 | $83.45 |
| | EDGAR | MAGANA | 03/13/2014 | 03/19/2015 | $775.00 | $775.00 | $1,550.00 |
| 7 | JUAN | MAGANA | 06/05/2014 | 03/12/2015 | $289.05 | $289.05 | $578.09 |
| 8 | OSCAR | MAGANA | 01/30/2014 | 02/05/2015 | $202.32 | $202.32 | $404.64 |
| 9 | RAMIRO | MAGANA | 04/18/2013 | 03/12/2015 | $2,636.14 | $2,636.14 | $5,272.27 |
| 10 | ISAEL | MAGANA ANGUIANO | 05/01/2014 | 09/11/2014 | $128.95 | $128.95 | $257.91 |
| | SERGIO | MAGANA ANGUIANO | 06/26/2014 | 09/11/2014 | $329.09 | $329.09 | $658.18 |
| 11 | ARTURO | MAGANA SANTANA | 09/26/2013 | 01/29/2015 | $585.00 | $585.00 | $1,170.00 |
| 12 | DAVID | MAGDALENA | 08/15/2013 | 09/19/2013 | $81.41 | $81.41 | $162.82 |
| 13 | JUAN | MAGDALENO | 06/06/2013 | 03/19/2015 | $1,297.92 | $1,297.92 | $2,595.84 |
| 14 | MARIA D | MALDONADO | 01/23/2014 | 02/06/2014 | $136.23 | $136.23 | $272.45 |
| | SAUL GARCIA | MALDONADO | 01/23/2014 | 02/27/2014 | $134.64 | $134.64 | $269.27 |
| 15 | ALFREDO | MANRIQUEZ MARTINEZ | 10/02/2014 | 03/19/2015 | $759.77 | $759.77 | $1,519.55 |
| 16 | ETHAN ALLEN | MARKOVICH | 05/16/2013 | 05/23/2013 | $102.23 | $102.23 | $204.45 |
| 17 | EPIFANIO | MARQUEZ | 09/19/2013 | 11/21/2013 | $142.86 | $142.86 | $285.73 |
| | JUAN C | MARQUEZ | 08/14/2014 | 08/14/2014 | $38.73 | $38.73 | $77.45 |
| 18 | VICTOR | MARQUEZ ALDANA | 11/21/2014 | 02/05/2015 | $1,474.77 | $1,474.77 | $2,949.54 |
| 19 | ELIZARDO | MARQUEZ R | 09/19/2013 | 10/10/2013 | $151.11 | $151.11 | $302.23 |
| | FRANCISCO | MARRON | 04/10/2014 | 06/19/2014 | $77.73 | $77.73 | $155.45 |
| 20 | PEDRO M | MARRON SUAREZ | 10/10/2013 | 10/10/2013 | $39.18 | $39.18 | $78.36 |
| 21 | ANTONIO | MARTINEZ | 11/06/2014 | 01/22/2015 | $168.00 | $168.00 | $336.00 |
| 22 | DAVID CHRISTOPHER | MARTINEZ | 10/17/2013 | 10/24/2013 | $79.91 | $79.91 | $159.82 |
| | DAVID MARTINEZ | MARTINEZ | 04/25/2013 | 11/06/2014 | $1,881.59 | $1,881.59 | $3,763.18 |
| 23 | EFREN | MARTINEZ | 06/12/2014 | 09/18/2014 | $225.25 | $225.25 | $450.50 |
| 24 | FERNANDO | MARTINEZ | 10/31/2013 | 10/31/2013 | $65.45 | $65.45 | $130.91 |
| 25 | GERMAN | MARTINEZ | 04/03/2014 | 02/26/2015 | $699.64 | $699.64 | $1,399.27 |
| | HECTOR | MARTINEZ | 06/12/2014 | 01/15/2015 | $405.23 | $405.23 | $810.45 |

**CONSENT JUDGMENT**                                                                 **32**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | JESUS FARIAS | MARTINEZ | 04/11/2013 | 03/19/2015 | $1,439.96 | $1,439.96 | $2,879.91 |
| 2 | JOSE | MARTINEZ | 02/26/2015 | 03/12/2015 | $93.27 | $93.27 | $186.55 |
| 3 | JOSE L | MARTINEZ | 09/25/2014 | 03/19/2015 | $340.82 | $340.82 | $681.64 |
| | MARCO A | MARTINEZ | 01/30/2014 | 05/01/2014 | $227.18 | $227.18 | $454.36 |
| 4 | NANDY | MARTINEZ | 05/01/2014 | 05/01/2014 | $44.86 | $44.86 | $89.73 |
| 5 | PEDRO | MARTINEZ | 03/20/2014 | 03/20/2014 | $44.05 | $44.05 | $88.09 |
| 6 | PORFIRIO | MARTINEZ | 04/25/2013 | 07/18/2013 | $169.73 | $169.73 | $339.45 |
| 7 | RAFAEL | MARTINEZ | 10/31/2014 | 07/31/2014 | $243.59 | $243.59 | $487.18 |
| | ROGELIO V | MARTINEZ | 11/20/2014 | 11/20/2014 | $59.27 | $59.27 | $118.55 |
| 8 | GUILLERMO | MARTINEZ H | 09/18/2014 | 02/26/2015 | $212.14 | $212.14 | $424.27 |
| 9 | FELIX | MARTINEZ HERNANDEZ | 06/13/2013 | 02/05/2015 | $198.05 | $198.05 | $396.09 |
| 10 | MAURO | MARTINEZ LARA | 03/12/2015 | 03/12/2015 | $39.41 | $39.41 | $78.82 |
| | OLEGARIO | MARTINEZ LOPEZ | 02/27/2014 | 02/27/2014 | $39.14 | $39.14 | $78.27 |
| 11 | PABLO | MARTINEZ LOPEZ | 07/03/2014 | 07/03/2014 | $39.09 | $39.09 | $78.18 |
| 12 | OSCAR | MARTINEZ RAMIREZ | 08/22/2013 | 04/17/2014 | $86.91 | $86.91 | $173.82 |
| 13 | EDUARDO | MARTINEZ RODRIGUEZ | 03/13/2014 | 02/26/2015 | $1,052.40 | $1,052.40 | $2,104.80 |
| | ZEFERINO | MARTINEZ SANCHEZ | 09/26/2013 | 09/26/2013 | $45.91 | $45.91 | $91.82 |
| 14 | NOE | MAYEN CHICAS | 04/11/2013 | 01/15/2015 | $2,563.91 | $2,563.91 | $5,127.82 |
| 15 | ARNOLDO | MAYORAL | 04/10/2014 | 04/10/2014 | $40.95 | $40.95 | $81.91 |
| 16 | JOSE | MEDARDO OLIVA REINA | 09/19/2013 | 10/10/2013 | $150.39 | $150.39 | $300.77 |
| | ALFONSO JUNIOR | MEDINA | 05/16/2013 | 05/23/2013 | $91.38 | $91.38 | $182.76 |
| 17 | FELIPE D | MEDINA | 06/20/2013 | 03/19/2015 | $964.36 | $964.36 | $1,928.73 |
| 18 | MARIO | MEDINA | 10/09/2014 | 03/19/2015 | $414.82 | $414.82 | $829.64 |
| 19 | RAFAEL | MEDINA | 11/13/2014 | 03/19/2015 | $252.18 | $252.18 | $504.36 |
| | MARIO | MEDINA RAMIREZ | 03/27/2014 | 11/13/2014 | $78.82 | $78.82 | $157.64 |
| 20 | DAVID | MEJIA | 11/07/2013 | 11/14/2013 | $82.18 | $82.18 | $164.36 |
| 21 | ISAIAS FUENTES | MEJIA | 10/31/2013 | 11/07/2013 | $78.59 | $78.59 | $157.18 |
| 22 | HECTOR MANUEL | MELENDREZ | 09/11/2014 | 03/19/2015 | $855.64 | $855.64 | $1,711.27 |
| | LENIO A | MEMBRENO | 04/11/2013 | 08/07/2014 | $265.32 | $265.32 | $530.64 |
| 23 | JUAN MANUEL | MENA | 06/27/2013 | 03/27/2014 | $181.77 | $181.77 | $363.55 |
| 24 | SALVADOR | MENA CABRERA | 01/09/2014 | 03/27/2014 | $140.55 | $140.55 | $281.09 |
| 25 | MELVIN EDUARDO | MENDEZ | 07/11/2013 | 07/11/2013 | $43.32 | $43.32 | $86.64 |
| | ARMANDO | MENDOZA | 12/19/2013 | 12/19/2013 | $38.55 | $38.55 | $77.09 |

**CONSENT JUDGMENT**                                                                33

| | | | | | | |
|---|---|---|---|---|---|---|
| DEMETRIO | MENDOZA | 04/18/2013 | 04/18/2013 | $40.09 | $40.09 | $80.18 |
| HECTOR | MENDOZA | 06/27/2013 | 08/14/2014 | $124.23 | $124.23 | $248.45 |
| JOSE A | MENDOZA | 07/17/2014 | 03/12/2015 | $687.14 | $687.14 | $1,374.27 |
| MIGUEL ANGEL | MENDOZA | 04/11/2013 | 03/05/2015 | $821.45 | $821.45 | $1,642.91 |
| RAMON L. | MENDOZA | 08/15/2013 | 08/07/2014 | $126.68 | $126.68 | $253.36 |
| GENARO | MENDOZA ALVAREZ | 04/11/2013 | 03/12/2015 | $955.45 | $955.45 | $1,910.91 |
| EDUARDO | MENDOZA FIGUEROA | 10/16/2014 | 10/16/2014 | $43.68 | $43.68 | $87.36 |
| HECTOR | MENDOZA JACOBO | 09/11/2014 | 09/11/2014 | $41.00 | $41.00 | $82.00 |
| JUAN L | MENDOZA-FRANCO | 04/11/2013 | 10/17/2013 | $806.64 | $806.64 | $1,613.27 |
| EMERSON A | MERLOS | 11/13/2014 | 11/13/2014 | $46.55 | $46.55 | $93.09 |
| EDGAR J | MESINA | 11/20/2014 | 11/20/2014 | $39.27 | $39.27 | $78.55 |
| JOSE | MESINA GAITAN | 11/20/2014 | 11/20/2014 | $39.09 | $39.09 | $78.18 |
| FERNANDO D | MEZA | 02/27/2014 | 03/19/2015 | $2,513.13 | $2,513.13 | $5,026.25 |
| JOSE SALUD | MEZA LARA | 08/21/2014 | 11/06/2014 | $86.59 | $86.59 | $173.18 |
| FERNANDO | MIRANDA ZAVALA | 04/18/2013 | 07/31/2014 | $316.91 | $316.91 | $633.82 |
| FRANCISCO J | MIRANDA-RUIZ | 10/10/2013 | 10/17/2013 | $84.59 | $84.59 | $169.18 |
| HUMBERTO | MOLINA | 06/12/2014 | 06/12/2014 | $39.36 | $39.36 | $78.73 |
| OMAR A | MONCADA VARGAS | 01/22/2015 | 01/22/2015 | $39.27 | $39.27 | $78.55 |
| NARCISO | MONJE | 01/16/2014 | 01/16/2014 | $48.18 | $48.18 | $96.36 |
| ALEJANDRO | MONTECINOS GOMEZ | 10/31/2014 | 11/20/2014 | $1,678.88 | $1,678.88 | $3,357.75 |
| RICARDO A | MONTERRUBIO | 04/11/2013 | 03/19/2015 | $3,217.82 | $3,217.82 | $6,435.63 |
| PABLO | MONTES | 04/11/2013 | 06/06/2013 | $150.52 | $150.52 | $301.04 |
| SAUL | MONTES | 07/03/2014 | 07/03/2014 | $39.09 | $39.09 | $78.18 |
| ROGELIO | MONTESINOS | 07/24/2014 | 07/24/2014 | $40.09 | $40.09 | $80.18 |
| JAVIER | MONTIEL | 04/25/2013 | 03/19/2015 | $1,672.64 | $1,672.64 | $3,345.27 |
| J GUADALUPE | MONTIEL CHAVEZ | 06/19/2014 | 10/02/2014 | $129.32 | $129.32 | $258.64 |
| MARGARITO | MONTIEL CHAVEZ | 06/06/2013 | 10/23/2014 | $384.80 | $384.80 | $769.61 |
| JORGE | MORA | 08/01/2013 | 08/01/2013 | $42.82 | $42.82 | $85.64 |
| JUAN J | MORA RADILLO | 03/12/2015 | 03/12/2015 | $42.73 | $42.73 | $85.45 |
| JOSE M. | MORALES | 08/15/2013 | 08/15/2013 | $40.09 | $40.09 | $80.18 |
| RAFAEL | MORALES SOLANO | 11/07/2013 | 07/31/2014 | $209.48 | $209.48 | $418.95 |
| DEMETRIO M | MORAN | 10/24/2013 | 11/21/2013 | $92.82 | $92.82 | $185.64 |
| JULIO CESAR | MORENO | 04/11/2013 | 04/17/2014 | $639.09 | $639.09 | $1,278.18 |

**CONSENT JUDGMENT**                                                       **34**

| | | | | | | |
|---|---|---|---|---|---|---|
| URBANO | MORENO | 10/24/2013 | 11/06/2014 | $79.91 | $79.91 | $159.82 |
| LEONEL | MORENO MASIEL | 02/26/2015 | 02/26/2015 | $39.09 | $39.09 | $78.18 |
| LUIS  MANUEL | MORFIN | 04/11/2013 | 06/19/2014 | $1,226.77 | $1,226.77 | $2,453.55 |
| KEVIN DEWAYNE | MOSS | 08/21/2014 | 09/11/2014 | $84.86 | $84.86 | $169.73 |
| GERARDO | MUNOZ | 03/13/2014 | 12/18/2014 | $454.36 | $454.36 | $908.73 |
| LUIS M | MUNOZ | 03/13/2014 | 02/12/2015 | $1,264.82 | $1,264.82 | $2,529.64 |
| MARTIN J. | MURGUIA | 06/06/2013 | 10/23/2014 | $427.36 | $427.36 | $854.73 |
| MARCOS | MURILLO | 05/02/2013 | 03/13/2014 | $125.91 | $125.91 | $251.82 |
| MIGUEL ANGEL | MURILLO | 08/29/2013 | 08/29/2013 | $39.82 | $39.82 | $79.64 |
| FERNANDO | NAVA AYALA | 04/17/2013 | 04/17/2014 | $50.55 | $50.55 | $101.09 |
| CARLOS | NAVA CAYETANO | 02/12/2015 | 02/26/2015 | $83.95 | $83.95 | $167.91 |
| VICTOR | NAVA MEDINA | 07/31/2014 | 08/14/2014 | $80.32 | $80.32 | $160.64 |
| CARLOS | NAVARRETE | 08/15/2013 | 11/20/2014 | $293.36 | $293.36 | $586.73 |
| CARLOS | NAVARRETE BERDEJA | 06/26/2014 | 11/13/2014 | $182.32 | $182.32 | $364.64 |
| ZEFERINO | NAVARRETE RAMIREZ | 08/15/2013 | 08/07/2014 | $667.41 | $667.41 | $1,334.82 |
| ELEUTERIO | NAVARRETTE | 08/29/2013 | 03/19/2015 | $1,600.55 | $1,600.55 | $3,201.09 |
| JOSE | NAVARRO | 09/12/2013 | 06/05/2014 | $325.32 | $325.32 | $650.64 |
| ELIAS A | NERI | 06/13/2013 | 06/13/2013 | $47.05 | $47.05 | $94.09 |
| MIGUEL ANGEL | NERI | 05/01/2014 | 11/06/2014 | $178.68 | $178.68 | $357.36 |
| YANZENT | NERI DE LA PAZ | 08/01/2013 | 10/30/2014 | $530.86 | $530.86 | $1,061.73 |
| JOEL QUESADA | NIETO | 04/18/2013 | 11/07/2013 | $294.91 | $294.91 | $589.82 |
| JORGE I | NIEVES CARRILLO | 07/24/2014 | 08/14/2014 | $156.73 | $156.73 | $313.45 |
| TORRES | NOE | 07/25/2013 | 07/25/2013 | $38.95 | $38.95 | $77.91 |
| JORGE ARTURO | NUNEZ GONZALEZ | 05/23/2013 | 08/29/2013 | $85.59 | $85.59 | $171.18 |
| PANFILO | NUNEZ RODRIGUEZ | 08/14/2014 | 08/14/2014 | $41.82 | $41.82 | $83.64 |
| JOSE D | NUNO MALDONADO | 01/09/2014 | 02/27/2014 | $220.91 | $220.91 | $441.82 |
| JAMES F | OBERLIN | 06/13/2013 | 02/05/2015 | $358.36 | $358.36 | $716.73 |
| JUAN | OCHOA | 04/18/2013 | 08/21/2014 | $1,498.55 | $1,498.55 | $2,997.09 |
| OMAR | OCHOA RODRIGUEZ | 02/27/2014 | 02/27/2014 | $40.32 | $40.32 | $80.64 |
| MANUEL | OLAN | 12/19/2013 | 12/19/2013 | $38.55 | $38.55 | $77.09 |
| FELIX AREVALO | OLIVARES | 09/12/2013 | 01/08/2015 | $509.18 | $509.18 | $1,018.36 |
| HERIBERTO | OLIVEROS OCHOA | 07/24/2014 | 10/02/2014 | $128.55 | $128.55 | $257.09 |
| AMBROSIO | OLMOS | 05/01/2014 | 11/20/2014 | $287.82 | $287.82 | $575.64 |

**CONSENT JUDGMENT**                                                                   **35**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | EDGAR E | OROZCO | 08/21/2014 | 08/21/2014 | $38.55 | $38.55 | $77.09 |
| 2 | JUAN | OROZCO | 06/13/2013 | 10/16/2014 | $286.05 | $286.05 | $572.09 |
| | LUIS | OROZCO | 04/25/2013 | 03/19/2015 | $3,116.59 | $3,116.59 | $6,233.18 |
| 3 | OSCAR | OROZCO | 05/16/2013 | 05/16/2013 | $40.09 | $40.09 | $80.18 |
| 4 | JOSE A | OROZCO AYALA | 02/06/2014 | 02/06/2014 | $43.23 | $43.23 | $86.45 |
| 5 | ABEL | OROZCO CASTILLO | 08/21/2014 | 08/21/2014 | $38.55 | $38.55 | $77.09 |
| 6 | J R | OROZCO NERI | 01/30/2014 | 06/19/2014 | $78.73 | $78.73 | $157.45 |
| | ABEL | OROZCO-VALENCIA | 08/21/2014 | 08/21/2014 | $38.55 | $38.55 | $77.09 |
| 7 | JOEL | ORTEGA | 09/19/2013 | 07/31/2014 | $441.02 | $441.02 | $882.05 |
| 8 | ABEL | ORTEGA GONZALEZ SR | 06/20/2013 | 10/31/2013 | $452.68 | $452.68 | $905.36 |
| 9 | HOWARD | ORTEGA SANDOVAL | 02/12/2015 | 02/12/2015 | $45.09 | $45.09 | $90.18 |
| 10 | ALONSO | ORTIZ | 02/26/2015 | 03/19/2015 | $196.23 | $196.23 | $392.45 |
| | ARISTEO HERNANDEZ | ORTIZ | 04/25/2013 | 06/06/2013 | $120.50 | $120.50 | $241.00 |
| 11 | BENITO | ORTIZ | 08/15/2013 | 08/15/2013 | $41.95 | $41.95 | $83.91 |
| 12 | RICARDO | ORTIZ | 08/07/2014 | 09/18/2014 | $228.86 | $228.86 | $457.73 |
| 13 | EDUARDO | ORTIZ HERRERA | 08/28/2014 | 08/28/2014 | $41.86 | $41.86 | $83.73 |
| | ANUAR | OSORIO | 05/08/2014 | 02/26/2015 | $1,050.68 | $1,050.68 | $2,101.36 |
| 14 | DAVID JIMENEZ | OSORIO | 03/27/2014 | 04/24/2014 | $121.36 | $121.36 | $242.73 |
| 15 | NICEFORO | PACHECO RUIZ | 03/27/2014 | 04/03/2014 | $90.41 | $90.41 | $180.82 |
| 16 | GONZALO | PALACIO | 04/18/2013 | 06/06/2013 | $93.27 | $93.27 | $186.55 |
| 17 | JULIO | PARDO | 09/25/2014 | 09/25/2014 | $44.73 | $44.73 | $89.45 |
| | PABLO | PARDO ZAMANO | 06/05/2014 | 09/11/2014 | $223.07 | $223.07 | $446.14 |
| 18 | JOEL P | PARRA BOBADILLA | 07/31/2014 | 07/31/2014 | $43.64 | $43.64 | $87.27 |
| 19 | ENRIQUE | PASTRANA | 05/08/2014 | 06/05/2014 | $119.09 | $119.09 | $238.18 |
| | ENRIQUE | PASTRANA SALDIVAR | 05/08/2014 | 06/12/2014 | $158.27 | $158.27 | $316.55 |
| 20 | MARCO ANTONIO | PATINO | 04/11/2013 | 10/16/2014 | $882.50 | $882.50 | $1,765.00 |
| 21 | JAVIER | PATINO MAGANA | 07/18/2013 | 03/12/2015 | $1,283.14 | $1,283.14 | $2,566.27 |
| 22 | JORGE | PEDRAZA | 04/11/2013 | 03/12/2015 | $716.82 | $716.82 | $1,433.64 |
| | JUAN ANTONIO | PEDROZA-TREJO | 06/27/2013 | 04/10/2014 | $333.14 | $333.14 | $666.27 |
| 23 | GUILLERMO | PENA | 02/12/2015 | 02/12/2015 | $39.27 | $39.27 | $78.55 |
| 24 | LUIS ENRIQUE | PENA | 06/19/2014 | 03/19/2015 | $1,004.05 | $1,004.05 | $2,008.09 |
| | OSCAR | PENA | 03/27/2014 | 03/12/2015 | $463.36 | $463.36 | $926.73 |
| 25 | SALOMON | PENA ALVAREZ | 06/05/2014 | 06/05/2014 | $39.05 | $39.05 | $78.09 |

**CONSENT JUDGMENT**                                                           **36**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | LUIS M | PENALOZA GARCIA | 02/12/2015 | 02/26/2015 | $84.55 | $84.55 | $169.09 |
| 2 | CESAR | PENALOZA GOMEZ | 09/19/2013 | 02/26/2015 | $1,982.50 | $1,982.50 | $3,965.00 |
| 3 | HERIBERTO | PERAL | 07/17/2014 | 07/17/2014 | $43.91 | $43.91 | $87.82 |
| | MARCO A | PERALES | 02/06/2014 | 02/06/2014 | $39.59 | $39.59 | $79.18 |
| 4 | JOSE L | PEREZ | 04/25/2013 | 10/24/2013 | $328.23 | $328.23 | $656.45 |
| 5 | JUAN JOSE | PEREZ | 05/16/2013 | 05/08/2014 | $266.18 | $266.18 | $532.36 |
| 6 | LUIS ENRIQUEZ | PEREZ | 05/09/2013 | 05/08/2014 | $144.82 | $144.82 | $289.64 |
| | RAFAEL E | PEREZ | 05/09/2013 | 08/01/2013 | $292.82 | $292.82 | $585.64 |
| 7 | SAUL | PEREZ GOMEZ | 07/11/2013 | 07/11/2013 | $40.68 | $40.68 | $81.36 |
| 8 | JOSE JAVIER | PEREZ NAVA | 05/16/2013 | 08/07/2014 | $166.18 | $166.18 | $332.36 |
| 9 | HAZEL | PEREZ PEREZ | 07/31/2014 | 08/14/2014 | $132.09 | $132.09 | $264.18 |
| | ROGELIO I | PEREZ PEREZ | 07/24/2014 | 08/14/2014 | $193.36 | $193.36 | $386.73 |
| 10 | JOSE LUIS | PEREZ-TORRES | 05/01/2014 | 05/01/2014 | $41.05 | $41.05 | $82.09 |
| 11 | CHRISTIAN | PINEDA | 07/11/2013 | 07/25/2013 | $82.32 | $82.32 | $164.64 |
| 12 | RIGOBERTO | PINEDA | 04/10/2014 | 09/11/2014 | $271.64 | $271.64 | $543.27 |
| | RIGOBERTO | PINEDA JR | 04/10/2014 | 04/10/2014 | $46.55 | $46.55 | $93.09 |
| 13 | ANTONIO | PINEDA M | 03/12/2015 | 03/12/2015 | $48.23 | $48.23 | $96.45 |
| 14 | BONIFACIO | PINEDA MENDOZA | 04/10/2014 | 07/31/2014 | $172.27 | $172.27 | $344.55 |
| 15 | JESUS GARCIA | PLASCENCIA | 06/20/2013 | 02/27/2014 | $456.55 | $456.55 | $913.09 |
| 16 | VICTOR | PLASCENCIA JR. | 09/26/2013 | 11/21/2013 | $78.55 | $78.55 | $157.09 |
| | LEOPOLDO | POLITRON RODRIGUEZ | 06/24/2014 | 10/16/2014 | $267.41 | $267.41 | $534.82 |
| 17 | JOSE R | PONCE | 07/24/2014 | 12/18/2014 | $370.64 | $370.64 | $741.27 |
| 18 | JOSE L | PONCE ANDRADE | 04/25/2013 | 10/09/2014 | $552.73 | $552.73 | $1,105.45 |
| 19 | CARLOS | PONCE MARQUEZ | 02/05/2015 | 02/05/2015 | $44.77 | $44.77 | $89.55 |
| | SANTIAGO | PORTILLO | 04/18/2013 | 02/26/2015 | $1,241.14 | $1,241.14 | $2,482.27 |
| 20 | VICTOR M | PORTILLO ALCOCER | 03/13/2014 | 10/23/2014 | $412.45 | $412.45 | $824.91 |
| 21 | ALVARO | PRADO ANDRADE | 04/11/2013 | 01/08/2015 | $850.82 | $850.82 | $1,701.64 |
| 22 | ROBERTO | PUGA | 01/29/2015 | 01/29/2015 | $38.59 | $38.59 | $77.18 |
| | JOSE | QUIALA | 03/19/2015 | 03/19/2015 | $40.18 | $40.18 | $80.36 |
| 23 | ELOY | QUINTANA | 01/22/2015 | 02/26/2015 | $185.95 | $185.95 | $371.91 |
| 24 | IGNACIO | QUINTANA | 05/02/2013 | 03/05/2015 | $674.55 | $674.55 | $1,349.09 |
| 25 | JOSE ISMER | QUINTANA | 05/16/2013 | 01/23/2014 | $337.32 | $337.32 | $674.64 |
| | RAFAEL | QUINTANA | 05/23/2013 | 10/23/2014 | $210.18 | $210.18 | $420.36 |

**CONSENT JUDGMENT**                                                                 37

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | EVARISTO | QUINTANA MONGE | 03/20/2014 | 03/12/2015 | $531.18 | $531.18 | $1,062.36 |
| 2 | CARLOS | QUINTERO | 09/18/2014 | 11/20/2014 | $86.18 | $86.18 | $172.36 |
| 3 | MARIO | QUINTERO | 09/12/2013 | 11/07/2013 | $78.68 | $78.68 | $157.36 |
| 4 | ISSAC | QUIROZ | 06/06/2013 | 06/06/2013 | $43.27 | $43.27 | $86.55 |
| 5 | FERNANDO | QUIROZ-BARRAGAN | 04/25/2013 | 04/25/2013 | $52.05 | $52.05 | $104.09 |
| 6 | ALEX | RADILLA | 07/25/2013 | 01/09/2014 | $469.41 | $469.41 | $938.82 |
| 7 | CRUZ | RAFAEL LEON | 10/17/2013 | 01/15/2015 | $365.91 | $365.91 | $731.82 |
| 8 | JAIRO | RALDA | 06/13/2013 | 03/19/2015 | $602.22 | $602.22 | $1,204.44 |
| 9 | ALBERTO | RAMIREZ | 09/11/2014 | 09/11/2014 | $41.00 | $41.00 | $82.00 |
| 10 | ALFONSO | RAMIREZ | 08/15/2013 | 07/31/2014 | $119.32 | $119.32 | $238.64 |
| 11 | ALFREDO | RAMIREZ | 08/22/2013 | 08/22/2013 | $42.41 | $42.41 | $84.82 |
| 12 | ALFREDO HURTADO | RAMIREZ | 04/11/2013 | 09/19/2013 | $156.05 | $156.05 | $312.09 |
| 13 | ANTONIO | RAMIREZ | 06/13/2013 | 03/19/2015 | $1,651.09 | $1,651.09 | $3,302.18 |
| 14 | CATALINO | RAMIREZ | 01/23/2014 | 03/19/2015 | $1,284.05 | $1,284.05 | $2,568.09 |
| 15 | JAVIER | RAMIREZ | 09/12/2013 | 01/09/2014 | $208.14 | $208.14 | $416.27 |
| 16 | JESUS | RAMIREZ | 11/07/2013 | 03/19/2015 | $527.95 | $527.95 | $1,055.91 |
| 17 | PEDRO | RAMIREZ | 04/25/2013 | 03/19/2015 | $661.23 | $661.23 | $1,322.45 |
| 18 | REY DAVID | RAMIREZ | 07/25/2013 | 03/05/2015 | $429.50 | $429.50 | $859.00 |
| 19 | ROLANDO NAVARRETE | RAMIREZ | 10/31/2013 | 12/19/2013 | $221.93 | $221.93 | $443.86 |
| 20 | SERGIO | RAMIREZ | 08/21/2014 | 02/12/2015 | $367.27 | $367.27 | $734.55 |
| 21 | FERMIN | RAMIREZ JR | 11/06/2014 | 01/29/2015 | $125.14 | $125.14 | $250.27 |
| 22 | JOSE A | RAMOS | 05/08/2014 | 05/08/2014 | $38.82 | $38.82 | $77.64 |
| 23 | RAFAEL TOLENTO | RAMOS | 08/07/2014 | 12/11/2014 | $132.09 | $132.09 | $264.18 |
| 24 | EMILIANO | RAMOS MATIAS | 06/06/2013 | 02/26/2015 | $1,178.32 | $1,178.32 | $2,356.64 |
| 25 | JUAN | RAMOS MATIAS | 09/26/2013 | 03/05/2015 | $457.59 | $457.59 | $915.18 |
| | PABLO | RAMOS ZAMORA | 02/05/2015 | 03/19/2015 | $117.82 | $117.82 | $235.64 |
| | NOE | RANGEL REYES | 05/22/2014 | 11/13/2014 | $677.41 | $677.41 | $1,354.82 |
| | GILBERTO | RAYA | 09/26/2013 | 10/03/2013 | $81.50 | $81.50 | $163.00 |
| | FRANCISCO U. | RAYGOZA MEZA | 07/24/2014 | 01/29/2015 | $423.55 | $423.55 | $847.09 |
| | JOSE | REFUGIO NICOLAS | 09/19/2013 | 11/13/2014 | $212.18 | $212.18 | $424.36 |
| | NICOLAS | REFUGIO REMIGIO | 10/10/2013 | 10/24/2013 | $84.55 | $84.55 | $169.09 |
| | ROSARIO | REFUGIO REMIGIO | 10/10/2013 | 10/10/2013 | $40.86 | $40.86 | $81.73 |
| | CARLOS | REGALADO | 10/03/2013 | 10/03/2013 | $40.27 | $40.27 | $80.55 |

**CONSENT JUDGMENT**                                                                 **38**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | CRISTOBAL | REGLAS | 09/19/2013 | 11/14/2013 | $174.27 | $174.27 | $348.55 |
| 2 | MARIO | RENTERA | 10/10/2013 | 03/05/2015 | $1,025.36 | $1,025.36 | $2,050.73 |
| 3 | ADRIAN | RESENDIZ | 01/09/2014 | 06/05/2014 | $322.91 | $322.91 | $645.82 |
| | GUILEBALDO | RESENDIZ | 01/23/2014 | 02/13/2014 | $80.64 | $80.64 | $161.27 |
| 4 | MARIO | RESENDIZ | 01/09/2014 | 06/05/2014 | $497.77 | $497.77 | $995.55 |
| 5 | MARIO | RESENDIZ MARTINEZ | 05/01/2014 | 05/01/2014 | $59.50 | $59.50 | $119.00 |
| 6 | VIDAL | RESENDIZ RAMIREZ | 11/14/2014 | 05/01/2014 | $332.86 | $332.86 | $665.73 |
| 7 | ISMAEL | RETANA | 11/07/2014 | 02/12/2015 | $809.27 | $809.27 | $1,618.55 |
| | JULIAN SANCHEZ | RETANA | 11/14/2014 | 09/18/2014 | $162.55 | $162.55 | $325.09 |
| 8 | MARIO | RETANA BATRES | 04/25/2014 | 03/12/2015 | $1,666.23 | $1,666.23 | $3,332.45 |
| 9 | ARMANDO ALVAREZ | REYES | 06/13/2013 | 01/30/2014 | $440.77 | $440.77 | $881.55 |
| 10 | FELIPE | REYES | 09/12/2013 | 04/17/2014 | $79.50 | $79.50 | $159.00 |
| | JOSE JOHAN | REYES | 04/25/2014 | 06/27/2013 | $440.00 | $440.00 | $880.00 |
| 11 | JOSE R | REYES | 05/22/2014 | 07/03/2014 | $206.91 | $206.91 | $413.82 |
| 12 | ESTEBAN | REYES CARRILLO | 05/15/2014 | 02/26/2015 | $215.45 | $215.45 | $430.91 |
| 13 | RUBEN | REYES MACIAS | 06/27/2013 | 03/19/2015 | $361.09 | $361.09 | $722.18 |
| | JOSE H | REZA | 02/05/2015 | 03/19/2015 | $129.86 | $129.86 | $259.73 |
| 14 | CELESTINO | RIOS | 07/11/2013 | 02/26/2015 | $609.86 | $609.86 | $1,219.73 |
| 15 | JESUS H | RIOS MEDEL | 05/01/2014 | 01/15/2015 | $82.41 | $82.41 | $164.82 |
| 16 | LEOBARDO | RIOS MEDEL | 08/21/2014 | 10/09/2014 | $86.09 | $86.09 | $172.18 |
| | IVAN A | RIVAS DURAN | 02/13/2014 | 10/16/2014 | $202.27 | $202.27 | $404.55 |
| 17 | ELMER A | RIVAS E | 02/13/2014 | 06/12/2014 | $117.45 | $117.45 | $234.91 |
| 18 | ANTONIO | RIVERA | 06/12/2014 | 06/12/2014 | $44.55 | $44.55 | $89.09 |
| 19 | FREDY F | RIVERA | 01/23/2014 | 01/23/2014 | $55.14 | $55.14 | $110.27 |
| | JAVIER | RIVERA | 07/31/2014 | 07/31/2014 | $54.95 | $54.95 | $109.91 |
| 20 | JOSE L | RIVERA | 04/11/2013 | 03/12/2015 | $662.41 | $662.41 | $1,324.82 |
| 21 | JUAN CARLOS | RIVERA | 10/24/2013 | 12/19/2013 | $261.32 | $261.32 | $522.64 |
| 22 | SALVADOR | RIVERA | 12/11/2014 | 12/11/2014 | $39.27 | $39.27 | $78.55 |
| | URIEL E | RIVERA | 07/03/2014 | 07/03/2014 | $45.59 | $45.59 | $91.18 |
| 23 | EMILIO | RIVERA IBARRA | 10/23/2014 | 10/23/2014 | $41.36 | $41.36 | $82.73 |
| 24 | ROBERTO C | RIVERA JACOBO | 06/19/2014 | 02/12/2015 | $369.86 | $369.86 | $739.73 |
| 25 | RAUL | RIVERA MUNIZ | 11/20/2014 | 11/20/2014 | $38.64 | $38.64 | $77.27 |
| | BENITO | RIVERA NUNEZ | 10/09/2014 | 10/16/2014 | $79.32 | $79.32 | $158.64 |

**CONSENT JUDGMENT**                                                                 **39**

| | | | | | | |
|---|---|---|---|---|---|---|
| JESSE | ROBLES | 12/18/2014 | 03/19/2015 | $278.18 | $278.18 | $556.36 |
| LUIS F | ROBLES | 05/09/2013 | 06/05/2014 | $1,186.59 | $1,186.59 | $2,373.18 |
| JOSE | RODARTE PINEDO | 04/11/2013 | 02/26/2015 | $737.23 | $737.23 | $1,474.46 |
| RODOLFO | RODARTE PINEDO | 04/11/2013 | 02/26/2015 | $363.05 | $363.05 | $726.09 |
| JORGE | RODARTE STA CRUZ | 04/11/2013 | 02/12/2015 | $290.23 | $290.23 | $580.45 |
| ALFREDO | RODRIGUEZ | 08/22/2013 | 03/19/2015 | $342.55 | $342.55 | $685.09 |
| ARMANDO | RODRIGUEZ | 09/12/2013 | 11/21/2013 | $166.54 | $166.54 | $333.09 |
| CARLOS | RODRIGUEZ | 02/27/2014 | 03/19/2015 | $337.18 | $337.18 | $674.36 |
| CARLOS G | RODRIGUEZ | 02/27/2014 | 04/24/2014 | $131.77 | $131.77 | $263.55 |
| CELSO S | RODRIGUEZ | 06/20/2013 | 07/25/2013 | $85.14 | $85.14 | $170.27 |
| ISRAIN | RODRIGUEZ | 06/13/2013 | 11/06/2014 | $265.64 | $265.64 | $531.27 |
| JAIME | RODRIGUEZ | 08/01/2013 | 03/19/2015 | $933.86 | $933.86 | $1,867.73 |
| JAVIER | RODRIGUEZ | 10/30/2014 | 10/30/2014 | $39.09 | $39.09 | $78.18 |
| JOSE D | RODRIGUEZ | 10/02/2014 | 10/02/2014 | $40.50 | $40.50 | $81.00 |
| JOSE G | RODRIGUEZ | 02/26/2015 | 02/26/2015 | $44.18 | $44.18 | $88.36 |
| JOSE H | RODRIGUEZ | 10/30/2014 | 10/30/2014 | $39.09 | $39.09 | $78.18 |
| PABLO | RODRIGUEZ | 08/28/2014 | 12/18/2014 | $270.90 | $270.90 | $541.80 |
| SAUL | RODRIGUEZ | 08/15/2013 | 01/22/2015 | $877.68 | $877.68 | $1,755.36 |
| VICTOR I | RODRIGUEZ | 03/13/2014 | 03/13/2014 | $51.64 | $51.64 | $103.27 |
| JULIO C | RODRIGUEZ G | 05/02/2013 | 07/03/2014 | $82.95 | $82.95 | $165.91 |
| JESUS | RODRIGUEZ GOMEZ | 04/25/2013 | 03/12/2015 | $1,417.36 | $1,417.36 | $2,834.73 |
| HECTOR | RODRIGUEZ HERNANDEZ | 04/11/2013 | 01/29/2015 | $1,563.41 | $1,563.41 | $3,126.82 |
| EVERARDO | RODRIGUEZ JAIME | 04/11/2013 | 03/19/2015 | $1,277.52 | $1,277.52 | $2,555.05 |
| JORGE | RODRIGUEZ JAIME | 07/25/2013 | 03/19/2015 | $910.73 | $910.73 | $1,821.45 |
| MARTIN | RODRIGUEZ JR | 01/29/2015 | 03/12/2015 | $136.82 | $136.82 | $273.64 |
| EFREN | RODRIGUEZ LOPEZ | 12/11/2014 | 03/19/2015 | $154.27 | $154.27 | $308.55 |
| HERIBERTO | RODRIGUEZ QUINTANA | 08/01/2013 | 03/19/2015 | $1,357.40 | $1,357.40 | $2,714.80 |
| JOSE A | RODRIGUEZ RANGEL | 07/24/2014 | 03/19/2015 | $157.36 | $157.36 | $314.73 |
| JESUS A | RODRIGUEZ-BETANCOURT | 10/30/2014 | 10/30/2014 | $41.27 | $41.27 | $82.55 |
| ERNESTO | RODRIQUEZ | 04/25/2013 | 08/21/2014 | $658.32 | $658.32 | $1,316.64 |
| JUAN CARLOS | RODRIQUEZ | 06/20/2013 | 08/01/2013 | $92.27 | $92.27 | $184.55 |
| MARCO | RODRIQUEZ | 07/17/2014 | 10/02/2014 | $101.55 | $101.55 | $203.09 |
| MARTIN | RODRIQUEZ | 11/21/2013 | 04/24/2014 | $79.68 | $79.68 | $159.36 |

**CONSENT JUDGMENT**      **40**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | ROBERTO CARLOS | RODRIQUEZ A | 04/03/2014 | 10/30/2014 | $115.91 | $115.91 | $231.82 |
| 2 | ERIC | ROJAS | 04/17/2014 | 12/18/2014 | $807.89 | $807.89 | $1,615.77 |
| | MANUEL | ROJAS | 08/21/2014 | 08/21/2014 | $45.61 | $45.61 | $91.23 |
| 3 | MARIO E | ROJAS | 05/22/2014 | 02/05/2015 | $220.05 | $220.05 | $440.09 |
| 4 | J MANUEL | ROJAS SANTILLAN | 07/03/2014 | 08/07/2014 | $156.91 | $156.91 | $313.82 |
| 5 | ANTONIO | ROLDAN | 05/02/2013 | 03/19/2015 | $648.59 | $648.59 | $1,297.18 |
| 6 | HIRIAM | ROMEL AGUILAR | 05/22/2014 | 01/15/2015 | $194.44 | $194.44 | $388.87 |
| 7 | HERIBERTO | ROMERO NAPOLEZ | 06/13/2014 | 04/17/2014 | $80.82 | $80.82 | $161.64 |
| | JESUS MANUEL | ROMO | 07/18/2014 | 09/11/2014 | $167.59 | $167.59 | $335.18 |
| 8 | FERNANDO | ROMO ROMO | 04/17/2014 | 02/12/2015 | $158.82 | $158.82 | $317.64 |
| 9 | JOSE MANUEL | ROSALES | 04/11/2013 | 11/06/2014 | $845.64 | $845.64 | $1,691.27 |
| 10 | SERGIO | ROSALES | 01/09/2014 | 01/09/2014 | $43.09 | $43.09 | $86.18 |
| | MANUEL | ROSALES DE LA ROSA | 05/16/2013 | 11/20/2014 | $119.80 | $119.80 | $239.59 |
| 11 | EZEQUIEL CHAVEZ | ROSAS | 04/25/2013 | 04/25/2013 | $41.59 | $41.59 | $83.18 |
| 12 | GENARO G | ROSAS | 06/05/2014 | 08/14/2014 | $208.11 | $208.11 | $416.23 |
| 13 | LORENZO | RUBIDA | 05/02/2013 | 05/02/2013 | $41.27 | $41.27 | $82.55 |
| 14 | LUIS | RUBIO | 04/11/2013 | 04/11/2013 | $41.36 | $41.36 | $82.73 |
| | MANUEL O | RUBIO | 07/11/2013 | 08/15/2013 | $282.05 | $282.05 | $564.09 |
| 15 | FAUSTO RAFAEL | RUBIO-MOLINA | 04/11/2013 | 08/29/2013 | $261.50 | $261.50 | $523.00 |
| 16 | JUAN C | RUFINO | 07/25/2013 | 07/25/2013 | $79.80 | $79.80 | $159.60 |
| 17 | ABEL | RUIZ | 01/29/2015 | 01/29/2015 | $39.27 | $39.27 | $78.55 |
| | ELEODORO | RUIZ | 06/13/2013 | 07/25/2013 | $78.55 | $78.55 | $157.09 |
| 18 | ISRAEL | RUIZ | 08/29/2013 | 08/14/2014 | $122.45 | $122.45 | $244.91 |
| 19 | ANGEL | RUIZ ALVAREZ | 06/26/2014 | 09/11/2014 | $86.70 | $86.70 | $173.41 |
| 20 | ALFREDO | RUIZ RUIZ | 08/15/2013 | 10/31/2013 | $265.18 | $265.18 | $530.36 |
| | GONZALO | RUVACALBA-GUITERREZ | 12/12/2013 | 12/12/2013 | $40.68 | $40.68 | $81.36 |
| 21 | CESAR | SALAZAR | 10/03/2013 | 10/03/2013 | $40.86 | $40.86 | $81.73 |
| 22 | LUIS | SALAZAR | 03/05/2015 | 03/12/2015 | $175.00 | $175.00 | $350.00 |
| | ARTURO | SALAZAR MUNOZ | 06/06/2013 | 05/01/2014 | $77.77 | $77.77 | $155.55 |
| 23 | OBED | SALAZAR VEGA | 08/22/2013 | 08/22/2013 | $50.64 | $50.64 | $101.27 |
| 24 | MOISES | SALGADO | 11/07/2013 | 10/30/2014 | $176.45 | $176.45 | $352.91 |
| 25 | ISMAEL | SALGADO CARRION | 06/27/2013 | 11/14/2013 | $88.14 | $88.14 | $176.27 |
| | SATURNINO | SALGADO GARCIA | 04/11/2013 | 03/12/2015 | $2,752.91 | $2,752.91 | $5,505.82 |

**CONSENT JUDGMENT**                                                          **41**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOLBERTO | SALGADO JR | 04/18/2013 | 03/19/2015 | $1,965.05 | $1,965.05 | $3,930.09 |
| RAMON | SALINAS | 10/17/2013 | 06/26/2014 | $85.27 | $85.27 | $170.55 |
| LORENZO | SALINAS SOLANO | 05/08/2014 | 05/08/2014 | $41.41 | $41.41 | $82.82 |
| JOSE LUIS | SALINAS-LUNA | 10/03/2013 | 10/09/2014 | $168.64 | $168.64 | $337.27 |
| LUIS JAVIER | SALINAS-LUNA | 10/17/2013 | 10/09/2014 | $86.91 | $86.91 | $173.82 |
| EDGAR | SAMAYOA | 05/22/2014 | 03/12/2015 | $758.32 | $758.32 | $1,516.64 |
| JAIME ROMAN | SANCHES | 04/11/2013 | 03/05/2015 | $2,418.82 | $2,418.82 | $4,837.64 |
| AUDEL | SANCHEZ | 09/12/2013 | 08/28/2014 | $458.91 | $458.91 | $917.82 |
| HECTOR F | SANCHEZ | 05/02/2013 | 02/26/2015 | $489.77 | $489.77 | $979.55 |
| JOSE IVAN | SANCHEZ | 04/11/2013 | 03/12/2015 | $274.73 | $274.73 | $549.45 |
| JUAN GABRIEL | SANCHEZ | 04/10/2014 | 02/12/2015 | $365.59 | $365.59 | $731.18 |
| JULIO | SANCHEZ | 04/24/2014 | 03/19/2015 | $210.36 | $210.36 | $420.73 |
| MIGUEL | SANCHEZ | 04/11/2013 | 02/26/2015 | $1,832.16 | $1,832.16 | $3,664.32 |
| MIGUEL A | SANCHEZ | 10/03/2013 | 02/26/2015 | $2,184.75 | $2,184.75 | $4,369.50 |
| PABLO | SANCHEZ | 11/07/2013 | 03/19/2015 | $594.86 | $594.86 | $1,189.73 |
| SOLOMON | SANCHEZ | 10/02/2014 | 10/02/2014 | $39.18 | $39.18 | $78.36 |
| GERARDO | SANCHEZ RAMIREZ | 03/06/2014 | 01/29/2015 | $429.32 | $429.32 | $858.64 |
| JOSE F | SANCHEZ RAMIREZ | 10/31/2013 | 02/12/2015 | $909.38 | $909.38 | $1,818.75 |
| J FELIX | SANCHEZ VELASQUEZ | 06/26/2014 | 09/18/2014 | $86.14 | $86.14 | $172.27 |
| MANUEL | SANCHEZ-MACIAS | 08/21/2014 | 08/21/2014 | $38.73 | $38.73 | $77.45 |
| CLEMENTE | SANDOVAL | 10/09/2014 | 10/09/2014 | $41.36 | $41.36 | $82.73 |
| MANUEL A | SANDOVAL | 12/18/2014 | 01/15/2015 | $81.32 | $81.32 | $162.64 |
| ESTEBAN | SANDOVAL-GONZALEZ | 03/05/2015 | 03/19/2015 | $82.55 | $82.55 | $165.09 |
| DOMINGO | SANTIAGO ROJAS | 02/13/2014 | 05/01/2014 | $77.45 | $77.45 | $154.91 |
| HUMBERTO | SANTILLAN BORRAYO | 11/20/2014 | 11/20/2014 | $43.18 | $43.18 | $86.36 |
| ALEJANDRO BOBADILLA | SERRANO | 06/06/2013 | 03/05/2015 | $89.36 | $89.36 | $178.73 |
| JUAN | SERRATO | 02/13/2014 | 02/13/2014 | $40.91 | $40.91 | $81.82 |
| SILVINO | SERRATOS | 04/11/2013 | 01/15/2015 | $384.91 | $384.91 | $769.82 |
| JUAN | SILVA LEAL | 05/02/2013 | 05/02/2013 | $40.14 | $40.14 | $80.27 |
| JOSE LUIS | SILVA-LOPEZ | 07/03/2014 | 08/07/2014 | $117.45 | $117.45 | $234.91 |
| JOSE D | SIMENTAL HERNANDEZ | 06/13/2013 | 03/12/2015 | $289.14 | $289.14 | $578.27 |
| ANTONIO | SOBERANES SANCHEZ | 03/13/2014 | 10/02/2014 | $875.09 | $875.09 | $1,750.18 |
| JAVIER | SOLIS | 07/11/2013 | 11/06/2014 | $418.68 | $418.68 | $837.36 |

**CONSENT JUDGMENT**                                                                 **42**

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID | SOLIS GUEVARA | 04/25/2013 | 03/12/2015 | $881.91 | $881.91 | $1,763.82 |
| JOAQUIN | SOLORIO | 05/08/2014 | 03/05/2015 | $885.14 | $885.14 | $1,770.27 |
| JOSE J | SOLORIO | 06/26/2014 | 06/26/2014 | $38.64 | $38.64 | $77.27 |
| JOSE A | SOLORIO LOPEZ | 03/13/2014 | 08/07/2014 | $465.14 | $465.14 | $930.27 |
| HUMBERTO | SOLORIO-LOPEZ | 08/22/2013 | 01/15/2015 | $878.32 | $878.32 | $1,756.64 |
| FRANCISCO | SORIANO | 01/30/2014 | 02/05/2015 | $434.36 | $434.36 | $868.73 |
| FREDY | SORIANO | 01/30/2014 | 02/12/2015 | $1,348.32 | $1,348.32 | $2,696.64 |
| TEOFILO A | SORIANO | 06/05/2014 | 02/12/2015 | $370.68 | $370.68 | $741.36 |
| LEONARDO | SOSA HERNANDEZ | 07/17/2014 | 03/12/2015 | $612.45 | $612.45 | $1,224.91 |
| LEONARDO E | SOTO | 07/17/2014 | 07/17/2014 | $40.68 | $40.68 | $81.36 |
| WILVERT | SOTO OLEA | 12/11/2014 | 01/29/2015 | $148.32 | $148.32 | $296.64 |
| HECTOR R | SOTO SANDOVAL | 07/18/2013 | 08/22/2013 | $92.55 | $92.55 | $185.09 |
| GUADALUPE | SUAREZ | 07/25/2013 | 02/26/2015 | $928.59 | $928.59 | $1,857.18 |
| RAUL | SUAREZ | 02/26/2015 | 02/26/2015 | $39.05 | $39.05 | $78.09 |
| CUAUHTEMOC | SUAREZ JIMENEZ | 03/27/2014 | 03/19/2015 | $415.68 | $415.68 | $831.36 |
| JORGE | TALAVERA | 04/25/2013 | 03/05/2015 | $1,809.95 | $1,809.95 | $3,619.91 |
| JUAN M | TALAVERA | 06/26/2014 | 06/26/2014 | $49.84 | $49.84 | $99.68 |
| JOSE S | TAPIA | 10/23/2014 | 11/13/2014 | $142.91 | $142.91 | $285.82 |
| FELIBEL | TAPIA BORGES | 08/01/2013 | 03/19/2015 | $2,884.30 | $2,884.30 | $5,768.60 |
| JOSE A | TAPIA MENDEZ | 03/12/2015 | 03/12/2015 | $39.27 | $39.27 | $78.55 |
| REYNALDO | TAVIRA SOSA | 08/14/2014 | 08/14/2014 | $40.00 | $40.00 | $80.00 |
| EDUARDO | TISCARENO MEDINA | 04/25/2013 | 12/11/2014 | $2,361.00 | $2,361.00 | $4,722.00 |
| RAFAEL | TOLEDO JR | 09/25/2014 | 09/25/2014 | $49.50 | $49.50 | $99.00 |
| JOSE A | TOPETE RAMOS | 04/18/2014 | 03/05/2015 | $499.70 | $499.70 | $999.40 |
| DANIEL LARA | TORRES | 09/19/2013 | 09/11/2014 | $175.59 | $175.59 | $351.18 |
| FRANCISCO | TORRES | 08/14/2014 | 03/19/2015 | $663.64 | $663.64 | $1,327.27 |
| JESUS | TORRES | 05/16/2013 | 05/16/2013 | $39.09 | $39.09 | $78.18 |
| LEONARDO | TORRES | 09/19/2013 | 03/19/2015 | $758.23 | $758.23 | $1,516.45 |
| MARTIN | TORRES | 10/03/2013 | 01/09/2014 | $121.73 | $121.73 | $243.45 |
| PEDRO | TORRES | 10/31/2013 | 11/07/2013 | $79.32 | $79.32 | $158.64 |
| ENRIQUE | TORRES C | 10/31/2013 | 10/31/2013 | $41.82 | $41.82 | $83.64 |
| FRANCISCO | TORRES J | 03/19/2015 | 03/19/2015 | $43.77 | $43.77 | $87.55 |
| HUGO GUADALUPE | TORRES MEJORADO | 06/06/2013 | 04/17/2014 | $144.90 | $144.90 | $289.80 |

**CONSENT JUDGMENT** 43

| | | | | | | |
|---|---|---|---|---|---|---|
| EDGAR | TORRES RODRIGUEZ | 07/17/2014 | 07/24/2014 | $79.45 | $79.45 | $158.91 |
| ALBERTO | TRANCOSO JR | 01/22/2015 | 01/22/2015 | $38.59 | $38.59 | $77.18 |
| GERMAN | TRASVINA COTA | 03/13/2014 | 10/16/2014 | $93.18 | $93.18 | $186.36 |
| OMAR | TREJO | 08/15/2013 | 08/29/2013 | $126.95 | $126.95 | $253.91 |
| JOSE VICTORINO | TREJO VARGAS | 09/26/2013 | 10/03/2013 | $81.50 | $81.50 | $163.00 |
| JORGE | TRINIDAD | 04/11/2013 | 03/19/2015 | $ 4,397.03 | $4,397.03 | $8,794.05 |
| RAMIRO | TRINIDAD | 04/25/2013 | 09/11/2014 | $246.59 | $246.59 | $493.18 |
| JONATHAN | URIBE | 04/11/2013 | 08/15/2013 | $311.36 | $311.36 | $622.73 |
| ADRIAN | VALDERRAMA R | 03/27/2014 | 12/18/2014 | $539.55 | $539.55 | $1,079.09 |
| JAVIER A | VALDOVINOS | 08/01/2013 | 08/01/2013 | $38.55 | $38.55 | $77.09 |
| JUAN | VALDOVINOS | 07/25/2013 | 07/25/2013 | $51.27 | $51.27 | $102.55 |
| OSCAR | VALENCIA | 02/26/2015 | 03/12/2015 | $229.80 | $229.80 | $459.60 |
| JUAN M | VALENCIA CAZAREZ | 06/26/2014 | 06/26/2014 | $38.64 | $38.64 | $77.27 |
| JULIO C | VALENTE | 09/19/2013 | 05/01/2014 | $591.04 | $591.04 | $1,182.07 |
| MARTINIANO | VALENTE-MATEO | 09/19/2013 | 04/10/2014 | $515.09 | $515.09 | $1,030.17 |
| JOSUE | VALENZUELA | 07/17/2014 | 03/12/2015 | $173.55 | $173.55 | $347.09 |
| SEBASTIAN | VALENZUELA | 05/02/2013 | 11/21/2013 | $78.68 | $78.68 | $157.36 |
| LUIS R | VALENZUELA CASTRO | 02/06/2014 | 02/26/2015 | $1,729.27 | $1,729.27 | $3,458.55 |
| ABEL ESPINOZA | VARGAS | 05/16/2013 | 03/19/2015 | $2,100.46 | $2,100.46 | $4,200.91 |
| FILIMON PALACIOS | VARGAS | 05/16/2013 | 05/16/2013 | $42.18 | $42.18 | $84.36 |
| HECTOR EDUARDO | VARGAS | 04/11/2013 | 11/20/2014 | $333.64 | $333.64 | $667.27 |
| JOSE | VARGAS | 04/11/2013 | 09/25/2014 | $661.36 | $661.36 | $1,322.73 |
| JESUS A | VAZQUEZ | 08/21/2014 | 09/11/2014 | $87.00 | $87.00 | $174.00 |
| JOSE | VAZQUEZ | 09/26/2013 | 12/12/2013 | $204.09 | $204.09 | $408.18 |
| TOMAS | VAZQUEZ | 08/21/2014 | 08/21/2014 | $45.68 | $45.68 | $91.36 |
| JOSE C | VAZQUEZ RODRIGUEZ | 09/11/2014 | 10/30/2014 | $315.55 | $315.55 | $631.09 |
| UMBERTO | VAZQUEZ RODRIGUEZ | 02/13/2014 | 01/15/2015 | $451.23 | $451.23 | $902.46 |
| ARTURO | VEGA | 08/08/2013 | 08/14/2014 | $1,130.24 | $1,130.24 | $2,260.48 |
| DAVID | VEGA | 04/11/2013 | 03/19/2015 | $769.36 | $769.36 | $1,538.73 |
| MARGARITO | VEGA GONZALEZ | 09/12/2013 | 02/05/2015 | $199.27 | $199.27 | $398.55 |
| CAMERINO | VEGA HERRERA | 09/12/2013 | 03/19/2015 | $672.73 | $672.73 | $1,345.45 |
| MANUEL | VEGA JR | 07/31/2014 | 03/12/2015 | $533.14 | $533.14 | $1,066.27 |
| GABRIEL | VEGA M | 04/24/2014 | 02/26/2015 | $366.52 | $366.52 | $733.05 |

**CONSENT JUDGMENT** 44

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | PEDRO | VEGA NAVARRETE | 02/26/2015 | 02/26/2015 | $44.77 | $44.77 | $89.55 |
| 2 | ROGELIO | VELA | 07/24/2014 | 10/02/2014 | $247.45 | $247.45 | $494.91 |
| 3 | MARTIN | VELAS | 04/11/2013 | 04/25/2013 | $98.18 | $98.18 | $196.36 |
| | JOSE | VELASCO | 12/19/2013 | 03/19/2015 | $373.00 | $373.00 | $746.00 |
| 4 | JOSE M | VELAZQUEZ | 05/08/2014 | 06/12/2014 | $78.55 | $78.55 | $157.09 |
| 5 | MANUEL | VELAZQUEZ | 03/05/2015 | 03/05/2015 | $41.00 | $41.00 | $82.00 |
| 6 | FILIBERTO | VELAZQUEZ NAVARRO | 08/21/2014 | 11/06/2014 | $124.95 | $124.95 | $249.91 |
| | JAIME F | VERA BARRAGAN | 10/30/2014 | 02/26/2015 | $159.64 | $159.64 | $319.27 |
| 7 | ERIC | VIEYRA | 05/16/2013 | 01/29/2015 | $472.32 | $472.32 | $944.64 |
| 8 | SERAFIN | VIEYRA REYES | 04/18/2013 | 12/11/2014 | $821.91 | $821.91 | $1,643.82 |
| 9 | REMIGIO | VILLA SOLORIO | 04/11/2013 | 03/12/2015 | $2,501.40 | $2,501.40 | $5,002.80 |
| | ASCENCION | VILLALOBOS BAHENA | 11/07/2013 | 11/07/2013 | $38.55 | $38.55 | $77.09 |
| 10 | ALFREDO | VILLALPANDO | 05/02/2013 | 06/13/2013 | $244.55 | $244.55 | $489.09 |
| 11 | CARLOS | VILLALVAZO GARCIA | 11/13/2014 | 11/13/2014 | $60.64 | $60.64 | $121.27 |
| 12 | MICHEAL L | VILLAMONTE | 10/23/2014 | 11/13/2014 | $95.36 | $95.36 | $190.73 |
| 13 | FELIX | VILLANUEVA | 03/13/2014 | 08/14/2014 | $128.32 | $128.32 | $256.64 |
| | OMAR | VILLANUEVA | 07/03/2014 | 07/31/2014 | $77.73 | $77.73 | $155.45 |
| 14 | NARCIZO | VILLANUEVA-DIAZ | 11/06/2014 | 11/06/2014 | $55.59 | $55.59 | $111.18 |
| 15 | CARLOS | VILLA-TORRES | 12/12/2013 | 12/11/2014 | $297.18 | $297.18 | $594.36 |
| 16 | JACINTO | VILLEGAS | 04/11/2013 | 03/19/2015 | $1,348.59 | $1,348.59 | $2,697.18 |
| 17 | JOSE | VILLEGAS | 05/02/2013 | 11/13/2014 | $219.00 | $219.00 | $438.00 |
| | JUAN | VILLEGAS | 08/08/2013 | 10/30/2014 | $176.23 | $176.23 | $352.45 |
| 18 | RAMON | VILLEGAS | 08/29/2014 | 10/23/2014 | $371.55 | $371.55 | $743.09 |
| 19 | RAUL | VILLEGAS | 01/09/2014 | 10/09/2014 | $125.68 | $125.68 | $251.36 |
| 20 | DAVID | VILLEGAS JAUREGUI | 06/20/2013 | 01/29/2015 | $207.32 | $207.32 | $414.64 |
| | JAIME | VILLEGAS JAUREGUI | 08/15/2014 | 05/15/2014 | $244.18 | $244.18 | $488.36 |
| 21 | RUBEN | VILLEGAS PUENTES | 05/02/2013 | 05/02/2013 | $41.59 | $41.59 | $83.18 |
| 22 | JOSE | VIZCARRA RODRIGUEZ | 04/11/2013 | 03/19/2015 | $1,331.66 | $1,331.66 | $2,663.32 |
| 23 | ROGELIO A | WALLE | 04/11/2013 | 07/17/2014 | $379.45 | $379.45 | $758.91 |
| | SABINO JOSE | WALLE SANCHEZ | 04/11/2013 | 03/12/2015 | $1,615.41 | $1,615.41 | $3,230.82 |
| 24 | ZOLON | WALLE SANCHEZ | 04/11/2013 | 03/05/2015 | $709.09 | $709.09 | $1,418.18 |
| 25 | GABRIEL | YANEZ ESTRELLA | 08/14/2014 | 08/14/2014 | $40.41 | $40.41 | $80.82 |
| | ENRIQUE | ZAMARRIPA | 05/15/2014 | 05/15/2014 | $39.27 | $39.27 | $78.55 |

**CONSENT JUDGMENT**                                                                                    45

| | | | | | | |
|---|---|---|---|---|---|---|
| GABRIEL B | ZAMARRIPA | 02/13/2014 | 03/19/2015 | $447.50 | $447.50 | $895.00 |
| JORGE | ZAMARRIPA JIMENEZ | 05/15/2014 | 05/15/2014 | $39.27 | $39.27 | $78.55 |
| JOSE | ZAMORA RAMIREZ | 07/24/2014 | 07/24/2014 | $40.91 | $40.91 | $81.82 |
| CARLOS | ZAMORA-CUEVARRA | 07/17/2014 | 03/19/2015 | $873.73 | $873.73 | $1,747.45 |
| FREDDY D. | ZANUNZINI | 07/18/2013 | 09/19/2013 | $83.00 | $83.00 | $166.00 |
| JOEL | ZAPIEN DIAZ | 11/07/2013 | 11/07/2013 | $40.68 | $40.68 | $81.36 |
| JUAN | ZARAGOZA JIMENEZ | 11/07/2013 | 02/12/2015 | $847.18 | $847.18 | $1,694.36 |
| JUAN M | ZARATE M | 11/06/2014 | 11/13/2014 | $87.95 | $87.95 | $175.91 |
| ALFREDO | ZAVALA | 10/24/2014 | 11/20/2014 | $205.41 | $205.41 | $410.82 |
| ARTURO | ZAVALA | 09/26/2014 | 02/26/2015 | $458.91 | $458.91 | $917.82 |
| JUAN | ZAVALA | 09/19/2014 | 06/05/2014 | $240.68 | $240.68 | $481.36 |
| ESTEBAN | ZAVALA BERNAL | 07/03/2014 | 03/19/2015 | $127.32 | $127.32 | $254.64 |
| DEMETRIO | ZAVALA CRUZ | 04/17/2014 | 12/18/2014 | $807.89 | $807.89 | $1,615.77 |
| GILBERTO | ZECENA QUINTANILLA | 07/18/2013 | 09/26/2013 | $80.41 | $80.41 | $160.82 |
| OMAR L | ZEPEDA | 02/05/2015 | 03/19/2015 | $220.36 | $220.36 | $440.73 |
| FELIPE | ZEPEDA BERNAL | 06/26/2014 | 09/11/2014 | $79.64 | $79.64 | $159.27 |
| GERARDO J | ZUNIGA | 06/26/2014 | 06/26/2014 | $38.64 | $38.64 | $77.27 |
| J MERCED | ZUNIGA | 06/12/2014 | 07/17/2014 | $85.23 | $85.23 | $170.45 |
| | | | **TOTALS** | **$472,225.00** | **$472,225.00** | **$944,450.00** |

**CONSENT JUDGMENT**      **46**

# Exhibit 2

| Payment No. | Due Date | Amount Due | Interest Due | Total Payment Due | Type |
|---|---|---|---|---|---|
| 1 | 01/31/2017 | $330,000.00 | | $330,000.00 | Back Wages |
| 2 | 06/20/2017 | $140,000.00 | $700.00 | $140,700.00 | Back Wages |
| 3 | 06/20/2017 | $190,000.00 | $950.00 | $190,950.00 | Liquidated Damages |
| 4 | 12/20/2017 | $280,000.00 | $2,800.00 | $282,800.00 | Liquidated Damages |
| 5 | 12/20/2017 | $50,000.00 | $500.00 | $50,500.00 | Civil Money Penalty |
| | TOTAL | $990,000.00 | $4,950.00 | $994,950.00 | |

Firmwide:144962372.1 064870.1000

**CONSENT JUDGMENT**                                                                 **47**

## EXHIBIT 3

## LEGAL NOTICE TO ALL EMPLOYEES

To settle and resolve a dispute with the Department of Labor, the United States District Court entered an Order prohibiting **West Coast Drywall, Inc.** from violating the overtime requirements of the Fair Labor Standards Act. All employees who work for **West Coast Drywall, Inc.,** can help the employer not to violate the Court's Order. If you do work overtime please make sure it is recorded on your timesheet. If you think you are not being paid in accordance with the law, call the U.S. Department of Labor, Wage and Hour Division, at (626) 966-0478 and your name will be kept confidential.

The Fair Labor Standards Act provides that all employees must be paid minimum wage for all hours worked. In addition, non-exempt employees must be paid overtime, at a rate of time and one half their regular rate, for the hours they work over 40 in a workweek. All non-exempt employees, whether they are paid hourly or on a piece or flat rate basis are entitled to overtime when they work over 40 hours.

**If you are paid by piece, the following examples demonstrate how to compute minimum wage and overtime:**

**Example 1:**
Employee A produced $550.00 in piecework and worked 50 hours
$550.00 / 50 hours = $11.00 per hour

CONSENT JUDGMENT                                                                                      48

$11.00 per hour x 0.5 (half time) = $5.50 per hour due for OT hours

***$5.50 x 10 hours = $55.00 in overtime premium due***

**Total pay: $550.00 in piecework + $55.00 in overtime premium = $605.00**

**Example 2:**

Employee B produced $900.00 in piecework and worked 60 hours

$900.00 / 60 hours = $15.00 per hour

$15.00 per hour x 0.5 (half time) = $7.50 per hour due for OT hours

***$7.50 x 20 hours = $150.00 in overtime premium due***

**Total pay: $900.00 in piecework + $150.00 in overtime premium = $1050.00.**

**Example 3:**

Employee C produced $365.00 in piecework and worked 50 hours

$365.00 / 50 hours = $7.30 per hour

Difference in Reg. Rate = $10.50 (State minimum wage 2017) - $7.30 = $3.20 per hour

$3.20 x 50 hours = $160.00 in regular rate due

$10.50 x 0.5 (half time) x 10 hours of OT = $52.50 in overtime premium due

***$160.00 in regular rate and $52.50 in overtime premium = $212.50***

**Total Pay: $365.00 in piecework + $160.00 in regular rate + $52.50 in overtime premium = $577.50**

**If you are paid by the hour, the following example demonstrates how to compute minimum wage and overtime:**

**Example 4:**

Employee D makes $15.00 per hour and worked 60 hours in a week

$15.00 x 40 hours = $600.00

**CONSENT JUDGMENT**                                                                            **49**

$15.00 x 1.5 = $22.50 overtime hourly rate

$22.50 x 20 overtime hours = $450.00 for overtime hours

**Total pay: $600.00 for the first 40 hours and $450.00 for 20 overtime hours = $1,050.00.**

**For more information you can visit the U.S. Department of Labor Website:** www.dol.gov/whd.

**CONSENT JUDGMENT**                                                           **50**

# AVISO LEGAL A TODOS LOS EMPLEADOS

Para arreglar y resolver una disputa con el Departamento de Trabajo, La Tribunal del Distrito estadounidense puso una orden prohibiendo que West Coast Drywall, Inc. viole los requisitos de sobretiempo de La Ley de Normas Justas de Trabajo. Todos los empleados que trabajan para West Coast Drywall, Inc., pueden ayudar al empleador a no violar la Orden de la Corte. Si usted trabaja horas de sobretiempo por favor asegúrese de anotar estas horas en su hoja de horas. Si usted cree que no está siendo pagado de acuerdo con la ley, llame al Departamento de Trabajo, Sección de Horas y Sueldos, al (602) 514-7100 y su nombre permanecerá anónimo.

La Ley de Normas de Trabajo Justo establece que todos los empleados deben recibir un salario mínimo por todas las horas trabajadas. Además, los empleados no exentos tienen que recibir sobretiempo, a una tasa no menos de tiempo y medio del salario regular del empleado, por cada hora trabajada en la semana laboral en exceso de cuarenta. Todos los empleados no exentos, no importa si se le paga por hora, por pieza o por un salario, tienen derecho a recibir el sobretiempo a partir de cuarenta horas trabajadas.

**Si se le paga por pieza, los siguientes ejemplos demuestran como computar el salario mínimo y el sobretiempo:**

**Ejemplo 1:**

Empleado A gano $550.00 por las piezas producidas y trabajó 50 horas durante una semana laboral

$550.00 / 50 horas = $11.00 por hora

$11.00 por hora x 0.5 (mitad de la tasa regular) = $5.50 por hora por las horas de sobretiempo

**CONSENT JUDGMENT**                                                                                      **51**

*$5.50 x 10 horas = $55.00 por el sobretiempo*

**Pago Total: $550.00 por las piezas producidas + $55.00 por el sobretiempo = $605.00**

**Ejemplo 2:**

Empleado B gano $900.00 por las piezas producidas y trabajó 60 horas durante una semana laboral

$900.00 / 60 horas = $15.00 por hora

$15.00 por hora x 0.5 (mitad de la tasa regular) = $7.50 por hora por las horas de sobretiempo

*$7.50 x 20 horas = $150.00 por el sobretiempo*

**Pago Total: $900.00 por las piezas producidas + $150.00 por el sobretiempo = $1050.00**


**Ejemplo 3:**

Empleado C gano $365.00 por las piezas producidas y trabajó 50 horas durante una semana laboral

$365.00 / 50 horas = $7.30 por hora

Diferencia = $10.50 (salario minimo en California en 2017) - $7.30 = $3.20 por hora

$3.20 x 50 horas = $160.00 debido en salario minimo

$10.50 x 0.5 (mitad de la tasa regular) x 10 horas de sobretiempo = $52.50 por el sobretiempo

*$160.00 por la tasa regular y $52.50 por el sobretiempo = $212.50*

**Pago Total: $365.00 por las piezas producidas + $160.00 por la tasa regular + $52.50 por el sobretiempo = $577.50**

**CONSENT JUDGMENT**                                                      **52**

**Si se le paga por hora, el siguiente ejemplo demuestra como computar el salario mínimo y el sobretiempo:**

**Ejemplo 4:**

Empleado D gana $15.00 por hora y trabajó 60 horas durante una semana laboral

$15.00 x 40 horas = $600.00

$15.00 x 1.5 = $22.50 por hora (la tasa de tiempo y medio)

$22.50 x 20 horas de sobretiempo = $450.00 por el sobretiempo

**Pago Total: $600.00 por las primeras 40 horas y $450.00 por las 20 horas de sobretiempo = $1,050.00.**

**Para más información usted puede visitar el sitio de internet de la Sección de Horas y Sueldos del Departamento de Trabajo de los EEUU: www.dol.gov/whd.**

**CONSENT JUDGMENT**                                                    **53**